```
UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
    CRIMINAL DOCKET PARTY INFORMATION FOR CASE A03-0123--CR (JWS)
                    "USA V LASHON BARNUM ET AL"
                      DEF 1.1 BARNUM, LASHON

       Including terminated defendants, excluding terminated counsel
```

```
    Presiding Judge:  The Honorable John W. Sedwick, U.S. District Judge
   Magistrate Judge:  The Honorable John D. Roberts, U.S. Magistrate Judge
             Filed:  08/20/03
            Closed:  NO
 No. of Defendants:  13
   MJ Case Number:
               AKA:  SLEEPS, ANGELO DAVIS, ANGELO HENDERSON, JULIUS HALL
   Location status:  U.S. Custody
        Trial date:
        Terminated:  NO
 Needs interpreter:  NO
 Counsel of record:  Mark A. Rosenbaum
                     4940 Byrd Lane, Suite 100
                     Anchorage, AK 99502
                     907-243-2400
                     FAX 907-243-2609
                     Serve: YES
                      Type: CJA
                      Role: Pretrial/Trial
```

PLF 1.1 UNITED STATES OF AMERICA

```
 Counsel of record:  Stephan A. Collins
                     U.S. Attorney's Office
                     222 W. 7th Avenue, #9
                     Anchorage, AK 99513-7567
                     907-271-5071
                     FAX 907-271-1500
                     Serve: YES
                      Type: Not specified
                      Role: Pretrial/Trial
```

Counts re: DEF 1.1 BARNUM, LASHON

| Document | Count | Citation and Description | Disposition |
|---|---|---|---|
| 1 -   1 IND | 1 | 21:846 & 841(b)(1)(A)(B) & (C) CONSPIRACY (F) | Terminated |
| 112 -   1 | 1-S | 21:846 & 841(b)(1)(A)(B) & (C) CONSPIRACY (F) | Pending |
| 112 -   1 | 3-S | 21:841(a)(1) & (b)(1)(B) & (C) POSSESSION WITH INTENT TO DISTRIBUTE CONTROLLED SUBSTANCES (F) | Pending |
| 112 -   1 | 6-S | 21:846 & 841(b)(1)(B) ATTEMPTED POSSESSION WITH INTENT TO DISTRIBUTE CONTROLLED SUBSTANCES (F) | Pending |
| 112 -   1 | 7-S | 21:841(a)(1) & (b)(1)(A) & (C) DISTRIBUTION OF CONTROLLED SUBSTANCES (F) | Pending |

```
            UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
          CRIMINAL DOCKET PARTY INFORMATION FOR CASE A03-0123--CR (JWS)
                        "USA V LASHON BARNUM ET AL"
                         DEF 1.1 BARNUM, LASHON
          ─────────────────────────────────────────────────────────────
            Including terminated defendants, excluding terminated counsel
```

```
112 -   1        8-S      21:841(a)(1) & (b)(1)(A) & (C) DISTRIBUTION OF      Pending
                          CONTROLLED SUBSTANCES (F)
```

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET PARTY INFORMATION FOR CASE A03-0123--CR (JWS)
"USA V LASHON BARNUM ET AL"
DEF 2.1 ANTWINE, TRENT DONYA

Including terminated defendants, excluding terminated counsel

```
     Presiding Judge:  The Honorable John W. Sedwick, U.S. District Judge
    Magistrate Judge:  The Honorable John D. Roberts, U.S. Magistrate Judge
               Filed:  08/20/03
              Closed:  NO
  No. of Defendants:  13
     MJ Case Number:
                 AKA:
     Location status:  U.S. Custody
          Trial date:
          Terminated:  NO
   Needs interpreter:  NO
   Counsel of record:  Hugh W. Fleischer
                       310 K Street, Suite 200
                       Anchorage, AK 99501
                       907-264-6635
                       FAX 907-264-6602
                       Serve: YES
                        Type: CJA
                        Role: Pretrial/Trial
```

PLF 1.1 UNITED STATES OF AMERICA

```
   Counsel of record:  Stephan A. Collins
                       U.S. Attorney's Office
                       222 W. 7th Avenue, #9
                       Anchorage, AK 99513-7567
                       907-271-5071
                       FAX 907-271-1500
                       Serve: YES
                        Type: Not specified
                        Role: Pretrial/Trial
```

Counts re: DEF 2.1 ANTWINE, TRENT DONYA

| Document | Count | Citation and Description | Disposition |
|---|---|---|---|
| 1 -  1 IND | 1 | 21:846 & 841(b)(1)(A)(B) & (C) CONSPIRACY (F) | Terminated |
| 112 -  1 | 1-S | 21:846 & 841(b)(1)(A)(B) & (C) CONSPIRACY (F) | Pending |
| 112 -  1 | 8-S | 21:841(a)(1) & (b)(1)(A) & (C) DISTRIBUTION OF CONTROLLED SUBSTANCES (F) | Pending |

```
                UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
             CRIMINAL DOCKET PARTY INFORMATION FOR CASE A03-0123--CR (JWS)
                           "USA V LASHON BARNUM ET AL"
                          DEF 3.1 SMITH, STEPHEN ANTHONY
  ─────────────────────────────────────────────────────────────────────────
                Including terminated defendants, excluding terminated counsel
```

```
     Presiding Judge:  The Honorable John W. Sedwick, U.S. District Judge
    Magistrate Judge:  The Honorable John D. Roberts, U.S. Magistrate Judge
              Filed:  08/20/03
             Closed:  NO
 No. of Defendants:  13
   MJ Case Number:
               AKA:  MACK MACK
    Location status:  U.S. Custody
         Trial date:
         Terminated:  YES
  Needs interpreter:  NO
  Counsel of record:  Lance C. Wells
                      733 W. 4th Avenue, Suite 308
                      Anchorage, AK 99501
                      907-274-9696
                      FAX 907-277-9859
                      Serve: YES
                       Type: CJA
                        Role: Pretrial/Trial
```

PLF 1.1 UNITED STATES OF AMERICA

```
 Counsel of record:  Stephan A. Collins
                      U.S. Attorney's Office
                      222 W. 7th Avenue, #9
                      Anchorage, AK 99513-7567
                      907-271-5071
                      FAX 907-271-1500
                      Serve: YES
                       Type: Not specified
                        Role: Pretrial/Trial
```

Counts re: DEF 3.1 SMITH, STEPHEN ANTHONY

| Document | Count | Citation and Description | Disposition |
|---|---|---|---|
| 1 -   1 IND | 1 | 21:846 & 841(b)(1)(A)(B) & (C) CONSPIRACY (F) | Terminated |
| 112 -   1 | 1-S | 21:846 & 841(b)(1)(A)(B) & (C) CONSPIRACY (F) | Sentenced (390-1) |
| 112 -   1 | 6-S | 21:846 & 841(b)(1)(B) ATTEMPTED POSSESSION WITH INTENT TO DISTRIBUTE CONTROLLED SUBSTANCES (F) | Dismissed (390-1) |

```
                    UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                    CRIMINAL DOCKET PARTY INFORMATION FOR CASE A03-0123--CR (JWS)
                                  "USA V LASHON BARNUM ET AL"
                              DEF 4.1 YOUNG, EARVIN MCKINLEY
          ─────────────────────────────────────────────────────────────────────────
                     Including terminated defendants, excluding terminated counsel
```

```
        Presiding Judge:  The Honorable John W. Sedwick, U.S. District Judge
       Magistrate Judge:  The Honorable John D. Roberts, U.S. Magistrate Judge
                  Filed:  08/20/03
                 Closed:  NO
      No. of Defendants:  13
        MJ Case Number:
                    AKA:  BUMP, JUNE
        Location status:  U.S. Custody
             Trial date:
             Terminated:  YES
      Needs interpreter:  NO
      Counsel of record:  F. Richard Curtner
                          Federal Public Defender Agency
                          550 W. 7th Avenue, Suite 1600
                          Anchorage, AK 99501
                          907-646-3412
                          FAX 907-646-3480
                          Serve: YES
                           Type: FPD
                           Role: Pretrial/Trial
```

PLF 1.1 UNITED STATES OF AMERICA

```
      Counsel of record:  Stephan A. Collins
                          U.S. Attorney's Office
                          222 W. 7th Avenue, #9
                          Anchorage, AK 99513-7567
                          907-271-5071
                          FAX 907-271-1500
                          Serve: YES
                           Type: Not specified
                           Role: Pretrial/Trial
```

Counts re: DEF 4.1 YOUNG, EARVIN MCKINLEY

| Document | Count | Citation and Description | Disposition |
|---|---|---|---|
| 1 -   1 IND | 1 | 21:846 & 841(b)(1)(A)(B) & (C) CONSPIRACY (F) | Terminated |
| 112 -   1 | 1-S | 21:846 & 841(b)(1)(A)(B) & (C) CONSPIRACY (F) | Sentenced (408-1) |
| 112 -   1 | 7-S | 21:841(a)(1) & (b)(1)(A) & (C) DISTRIBUTION OF CONTROLLED SUBSTANCES (F) | Dismissed (408-1) |

```
                  UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
             CRIMINAL DOCKET PARTY INFORMATION FOR CASE A03-0123--CR (JWS)
                            "USA V LASHON BARNUM ET AL"
                         DEF 5.1 FONTENETTE, MARVIN EDWARD JR.

             Including terminated defendants, excluding terminated counsel
```

```
    Presiding Judge:  The Honorable John W. Sedwick, U.S. District Judge
   Magistrate Judge:  The Honorable John D. Roberts, U.S. Magistrate Judge
              Filed:  08/20/03
             Closed:  NO
 No. of Defendants:  13
    MJ Case Number:
                AKA:  MESSY MARVIN
    Location status:  U.S. Custody
         Trial date:  02/23/04
         Terminated:  YES
  Needs interpreter:  NO
  Counsel of record:  John C. Pharr
                      Law Offices of John C. Pharr
                      733 W. 4th Avenue, Suite 308
                      Anchorage, AK 99501-2103
                      907-272-2525
                      FAX 907-277-9859
                      Serve: YES
                       Type: CJA
                       Role: Appeal
```

PLF 1.1 UNITED STATES OF AMERICA

```
  Counsel of record:  Stephan A. Collins
                      U.S. Attorney's Office
                      222 W. 7th Avenue, #9
                      Anchorage, AK 99513-7567
                      907-271-5071
                      FAX 907-271-1500
                      Serve: YES
                       Type: Not specified
                       Role: Pretrial/Trial
```

Counts re: DEF 5.1 FONTENETTE, MARVIN EDWARD JR.

| Document | Count | Citation and Description | Disposition |
|----------|-------|--------------------------|-------------|
| 1 -   1 IND | 1 | 21:846 & 841(b)(1)(A)(B) & (C) CONSPIRACY (F) | Terminated |
| 112 -   1 | 1-S | 21:846 & 841(b)(1)(A)(B) & (C) CONSPIRACY (F) | Sentenced (399-1) |
| 112 -   1 | 11-S | 18:922(g)(1) FELON IN POSSESSION OF A FIREARM (F) | Sentenced (399-1) |

```
               UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
            CRIMINAL DOCKET PARTY INFORMATION FOR CASE A03-0123--CR (JWS)
                          "USA V LASHON BARNUM ET AL"
                          DEF 6.1 REAVES, SHALAH MIRU
```

---

```
               Including terminated defendants, excluding terminated counsel
```

      Presiding Judge:  The Honorable John W. Sedwick, U.S. District Judge
      Magistrate Judge:  The Honorable John D. Roberts, U.S. Magistrate Judge
                 Filed: 08/20/03
                Closed: NO
    No. of Defendants: 13
      MJ Case Number:
                   AKA: BREEZY
       Location status: U.S. Custody
            Trial date:
            Terminated: YES
    Needs interpreter: NO
    Counsel of record: D. Scott Dattan
                       Law Offices of D. Scott Dattan
                       2600 Denali Street, Suite 460
                       Anchorage, AK 99503
                       907-276-8008
                       FAX 907-278-8571
                       Serve: YES
                        Type: CJA
                        Role: Pretrial/Trial


    PLF 1.1 UNITED STATES OF AMERICA

    Counsel of record: Stephan A. Collins
                       U.S. Attorney's Office
                       222 W. 7th Avenue, #9
                       Anchorage, AK 99513-7567
                       907-271-5071
                       FAX 907-271-1500
                       Serve: YES
                        Type: Not specified
                        Role: Pretrial/Trial


    Counts re: DEF 6.1 REAVES, SHALAH MIRU

| Document | Count | Citation and Description | Disposition |
|----------|-------|--------------------------|-------------|
| 1 -   1 IND | 1 | 21:846 & 841(b)(1)(A)(B) & (C) CONSPIRACY (F) | Terminated |
| 112 -   1 | 1-S | 21:846 & 841(b)(1)(A)(B) & (C) CONSPIRACY (F) | Sentenced (415-1) |
| 112 -   1 | 6-S | 21:846 & 841(b)(1)(B) ATTEMPTED POSSESSION WITH INTENT TO DISTRIBUTE CONTROLLED SUBSTANCES (F) | Dismissed (415-1) |
| 112 -   1 | 9-S | 18:924(c)(1)(A)(i) POSSESSION OF FIREARM IN FURTHERANCE OF DRUG TRAFFICKING (F) | Dismissed (415-1) |

```
                   UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                   CRIMINAL DOCKET PARTY INFORMATION FOR CASE A03-0123--CR (JWS)
                                   "USA V LASHON BARNUM ET AL"
                                   DEF 7.1 AGRON, JEREMY RYAN
        ─────────────────────────────────────────────────────────────────────────────
                   Including terminated defendants, excluding terminated counsel
```

```
      Presiding Judge:  The Honorable John W. Sedwick, U.S. District Judge
     Magistrate Judge:  The Honorable John D. Roberts, U.S. Magistrate Judge
               Filed:   08/20/03
              Closed:   NO
  No. of Defendants:    13
     MJ Case Number:
                 AKA:   J.J.
     Location status:   U.S. Custody
          Trial date:
          Terminated:   YES
   Needs interpreter:   NO
   Counsel of record:   Thomas Burke Wonnell
                        2600 Denali Street, Suite 460
                        Anchorage, AK 99501
                        907-276-8008
                        FAX 907-278-8571
                        Serve: YES
                         Type: CJA
                         Role: Pretrial/Trial


  PLF 1.1 UNITED STATES OF AMERICA

  Counsel of record:   Stephan A. Collins
                       U.S. Attorney's Office
                       222 W. 7th Avenue, #9
                       Anchorage, AK 99513-7567
                       907-271-5071
                       FAX 907-271-1500
                       Serve: YES
                        Type: Not specified
                        Role: Pretrial/Trial
```

Counts re: DEF 7.1 AGRON, JEREMY RYAN

| Document | Count | Citation and Description | Disposition |
|----------|-------|--------------------------|-------------|
| 1 -   1 IND | 1 | 21:846 & 841(b)(1)(A)(B) & (C) CONSPIRACY (F) | Terminated |
| 112 -  1 | 1-S | 21:846 & 841(b)(1)(A)(B) & (C) CONSPIRACY (F) | Sentenced (403-1) |
| 112 -  1 | 4-S | 21:841(a)(1) & (b)(1)(B) & (C) POSSESSION WITH INTENT TO DISTRIBUTE CONTROLLED SUBSTANCES (F) | Sentenced (403-1) |
| 112 -  1 | 6-S | 21:846 & 841(b)(1)(B) ATTEMPTED POSSESSION WITH INTENT TO DISTRIBUTE CONTROLLED SUBSTANCES (F) | Dismissed (403-1) |
| 112 -  1 | 10-S | 18:924(c)(1)(A)(i) POSSESSION OF FIREARM IN FURTHERANCE OF DRUG TRAFFICKING (F) | Dismissed (403-1) |

```
                    UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                    CRIMINAL DOCKET PARTY INFORMATION FOR CASE A03-0123--CR (JWS)
                                   "USA V LASHON BARNUM ET AL"
                                    DEF 8.1 SARAPHANH, EDDIE
```

---

Including terminated defendants, excluding terminated counsel

---

```
      Presiding Judge:  The Honorable John W. Sedwick, U.S. District Judge
     Magistrate Judge:  The Honorable John D. Roberts, U.S. Magistrate Judge
               Filed:  08/20/03
              Closed:  NO
   No. of Defendants:  13
      MJ Case Number:
                 AKA:  EDDIE ROCK
     Location status:  Released on Bond
          Trial date:
          Terminated:  YES
    Needs interpreter:  NO
   Counsel of record:  Robin L. Koutchak
                       North Slope Borough Law Dept
                       POB 69
                       Barrow, AK 99723
                       907-852-0487
                       FAX    -  -
                       Serve: YES
                        Type: CJA
                        Role: Pretrial/Trial
```

PLF 1.1 UNITED STATES OF AMERICA

```
   Counsel of record:  Stephan A. Collins
                       U.S. Attorney's Office
                       222 W. 7th Avenue, #9
                       Anchorage, AK 99513-7567
                       907-271-5071
                       FAX 907-271-1500
                       Serve: YES
                        Type: Not specified
                        Role: Pretrial/Trial
```

Counts re: DEF 8.1 SARAPHANH, EDDIE

| Document | Count | Citation and Description | Disposition |
|---|---|---|---|
| 1 -   1 IND | 1 | 21:846 & 841(b)(1)(A)(B) & (C) CONSPIRACY (F) | Terminated |
| 112 -   1 | 1-S | 21:846 & 841(b)(1)(A)(B) & (C) CONSPIRACY (F) | Sentenced (401-1) |
| 112 -   1 | 6-S | 21:846 & 841(b)(1)(B) ATTEMPTED POSSESSION WITH INTENT TO DISTRIBUTE CONTROLLED SUBSTANCES (F) | Dismissed (401-1) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET PARTY INFORMATION FOR CASE A03-0123--CR (JWS)
"USA V LASHON BARNUM ET AL"
DEF 9.1 MOORES, DONALD LEE

Including terminated defendants, excluding terminated counsel

```
         Presiding Judge:  The Honorable John W. Sedwick, U.S. District Judge
        Magistrate Judge:  The Honorable John D. Roberts, U.S. Magistrate Judge
                   Filed:  08/20/03
                  Closed:  NO
      No. of Defendants:  13
         MJ Case Number:
                     AKA:  UNCLE
         Location status:  Released on Bond
              Trial date:
              Terminated:  YES
       Needs interpreter:  NO
       Counsel of record:  Joseph R.D. Loescher
                           Spencer & Loescher
                           1326 Tacoma Avenue S, Suite 101
                           Tacoma, WA 98402
                           253-383-2770
                           FAX 253-572-4207
                           Serve: YES
                            Type: CJA
                            Role: Pretrial/Trial
```

PLF 1.1 UNITED STATES OF AMERICA

```
       Counsel of record:  Stephan A. Collins
                           U.S. Attorney's Office
                           222 W. 7th Avenue, #9
                           Anchorage, AK 99513-7567
                           907-271-5071
                           FAX 907-271-1500
                           Serve: YES
                            Type: Not specified
                            Role: Pretrial/Trial
```

Counts re: DEF 9.1 MOORES, DONALD LEE

| Document | Count | Citation and Description | Disposition |
|----------|-------|--------------------------|-------------|
| 1 -   1 IND | 1 | 21:846 & 841(b)(1)(A)(B) & (C) CONSPIRACY (F) | Terminated |
| 112 -   1 | 1-S | 21:846 & 841(b)(1)(A)(B) & (C) CONSPIRACY (F) | Sentenced (407-1) |
| 112 -   1 | 8-S | 21:841(a)(1) & (b)(1)(A) & (C) DISTRIBUTION OF CONTROLLED SUBSTANCES (F) | Dismissed (407-1) |

Case 3:03-cr-00123-JWS   Document 534   Filed 09/17/2003   Page 11 of 43

```
            UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
            CRIMINAL DOCKET PARTY INFORMATION FOR CASE A03-0123--CR (JWS)
                          "USA V LASHON BARNUM ET AL"
                       DEF 10.1 ROBERTS, LAWRENCE JR.
            ─────────────────────────────────────────────────────────
              Including terminated defendants, excluding terminated counsel
```

```
     Presiding Judge:  The Honorable John W. Sedwick, U.S. District Judge
    Magistrate Judge:  The Honorable John D. Roberts, U.S. Magistrate Judge
               Filed:  08/20/03
              Closed:  NO
  No. of Defendants:  13
    MJ Case Number:
                 AKA:  CHEF
     Location status:  Released on Bond
          Trial date:
          Terminated:  YES
  Needs interpreter:  NO
  Counsel of record:  William B. Carey
                      1502 W. 34th Avenue
                      Anchorage, AK 99503-3643
                      907-272-4255
                      FAX 907-272-4256
                      Serve: YES
                       Type: CJA
                       Role: Pretrial/Trial


  PLF 1.1 UNITED STATES OF AMERICA

  Counsel of record:  Stephan A. Collins
                      U.S. Attorney's Office
                      222 W. 7th Avenue, #9
                      Anchorage, AK 99513-7567
                      907-271-5071
                      FAX 907-271-1500
                      Serve: YES
                       Type: Not specified
                       Role: Pretrial/Trial
```

Counts re: DEF 10.1 ROBERTS, LAWRENCE JR.

| Document | Count | Citation and Description | Disposition |
|---|---|---|---|
| 1 -   1 IND | 2 | 18:1001 FALSE STATEMENT TO A FEDERAL LAW ENFORCEMENT OFFICER (F) | Terminated |
| 112 -   1 | 2-S | 18:1001 FALSE STATEMENT TO A FEDERAL LAW ENFORECEMENT OFFICE (F) | Sentenced (347-1) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET PARTY INFORMATION FOR CASE A03-0123--CR (JWS)
"USA V LASHON BARNUM ET AL"
DEF 11.1 STEVENS, MICHAEL L.

Including terminated defendants, excluding terminated counsel

```
        Presiding Judge:  The Honorable John W. Sedwick, U.S. District Judge
       Magistrate Judge:  The Honorable John D. Roberts, U.S. Magistrate Judge
                 Filed:  08/20/03
                Closed:  NO
    No. of Defendants:  13
       MJ Case Number:  A03-0238--MJ
                   AKA:
       Location status:  Not specified
            Trial date:
            Terminated:  YES
     Needs interpreter:  NO
     Counsel of record:  William P. Bryson
                         1015 W. 7th Avenue
                         Anchorage, AK 99501
                         907-276-8611
                         FAX 907-258-1516
                         Serve: YES
                          Type: Retained
                          Role: Pretrial/Trial
```

PLF 1.1 UNITED STATES OF AMERICA

```
     Counsel of record:  Stephan A. Collins
                         U.S. Attorney's Office
                         222 W. 7th Avenue, #9
                         Anchorage, AK 99513-7567
                         907-271-5071
                         FAX 907-271-1500
                         Serve: YES
                          Type: Not specified
                          Role: Pretrial/Trial
```

Counts re: DEF 11.1 STEVENS, MICHAEL L.

| Document | Count | Citation and Description | Disposition |
|----------|-------|--------------------------|-------------|
| 112 - 1 | 1-S | 21:846 & 841(b)(1)(A)(B) & (C) CONSPIRACY (F) | Dismissed (474-1) |
| 112 - 1 | 5-S | 21:841(a)(1) & (b)(1)(B) & (C) POSSESSION WITH INTENT TO DISTRIBUTE CONTROLLED SUBSTANCES (F) | Dismissed (474-1) |

```
               UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
               CRIMINAL DOCKET PARTY INFORMATION FOR CASE A03-0123--CR (JWS)
                              "USA V LASHON BARNUM ET AL"
                        DEF 12.1 MOTLEY, ERNEST EUGENE JR.
```

Including terminated defendants, excluding terminated counsel

```
    Presiding Judge:  The Honorable John W. Sedwick, U.S. District Judge
   Magistrate Judge:  The Honorable John D. Roberts, U.S. Magistrate Judge
              Filed:  08/20/03
             Closed:  NO
 No. of Defendants:   13
   MJ Case Number:
                AKA:
    Location status:  U.S. Custody
         Trial date:
         Terminated:  YES
 Needs interpreter:   NO
  Counsel of record:  None specified
```

PLF 1.1 UNITED STATES OF AMERICA

```
Counsel of record:  Stephan A. Collins
                    U.S. Attorney's Office
                    222 W. 7th Avenue, #9
                    Anchorage, AK 99513-7567
                    907-271-5071
                    FAX 907-271-1500
                    Serve: YES
                     Type: Not specified
                     Role: Pretrial/Trial
```

Counts re: DEF 12.1 MOTLEY, ERNEST EUGENE JR.

| Document | Count | Citation and Description | Disposition |
|----------|-------|--------------------------|-------------|
| 112 - 1 | 1-S | 21:846 & 841(b)(1)(A)(B) & (C) CONSPIRACY (F) | Dismissed (470-1) |
| 112 - 1 | 5-S | 21:841(a)(1) & (b)(1)(B) & (C) POSSESSION WITH INTENT TO DISTRIBUTE CONTROLLED SUBSTANCES (F) | Dismissed (470-1) |

```
                UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
              CRIMINAL DOCKET PARTY INFORMATION FOR CASE A03-0123--CR (JWS)
                           "USA V LASHON BARNUM ET AL"
                             DEF 13.1 GREEN, JOSEPH
```

Including terminated defendants, excluding terminated counsel

Presiding Judge:  The Honorable John W. Sedwick, U.S. District Judge
Magistrate Judge:  The Honorable John D. Roberts, U.S. Magistrate Judge
          Filed:  08/20/03
         Closed:  NO
No. of Defendants:  13
 MJ Case Number:
            AKA:
 Location status:  Not specified
     Trial date:
     Terminated:  YES
Needs interpreter:  NO
Counsel of record:  None specified


PLF 1.1 UNITED STATES OF AMERICA

Counsel of record:  Stephan A. Collins
                    U.S. Attorney's Office
                    222 W. 7th Avenue, #9
                    Anchorage, AK 99513-7567
                    907-271-5071
                    FAX 907-271-1500
                    Serve: YES
                     Type: Not specified
                     Role: Pretrial/Trial


Counts re: DEF 13.1 GREEN, JOSEPH

| Document | Count | Citation and Description | Disposition |
|----------|-------|--------------------------|-------------|
| 112 - 1  | 1-S   | 21:846 & 841(b)(1)(A)(B) & (C)  CONSPIRACY (F) | Dismissed (290-1) |
| 112 - 1  | 7-S   | 21:841(a)(1) & (b)(1)(A) & (C)  DISTRIBUTION OF CONTROLLED SUBSTANCES (F) | Dismissed (290-1) |

```
UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
      CRIMINAL DOCKET ENTRIES FOR CASE A03-0123--CR (JWS)
                 "USA V LASHON BARNUM ET AL"

                     For all filing dates
```

Presiding Judge:  The Honorable John W. Sedwick, U.S. District Judge
Magistrate Judge:  The Honorable John D. Roberts, U.S. Magistrate Judge
            Filed: 08/20/03
           Closed: NO
No. of Defendants: 13


| Document # | Filed | Docket text |
|---|---|---|
| 1 - 1 | 08/20/03 | [Re: DEF 1-10] PLF 1 Indictment. |
| NOTE - 1 | 08/21/03 | [Re: DEF 1] Issued WOA. |
| NOTE - 2 | 08/21/03 | [Re: DEF 2] Issued WOA. |
| NOTE - 3 | 08/21/03 | [Re: DEF 3] Issued WOA. |
| NOTE - 4 | 08/21/03 | [Re: DEF 4] Issued WOA. |
| NOTE - 5 | 08/21/03 | [Re: DEF 5] Issued WOA. |
| NOTE - 6 | 08/21/03 | [Re: DEF 6] Issued WOA. |
| NOTE - 7 | 08/21/03 | [Re: DEF 7] Issued WOA. |
| NOTE - 8 | 08/21/03 | [Re: DEF 8] Issued WOA. |
| NOTE - 9 | 08/21/03 | [Re: DEF 9] Issued WOA. |
| NOTE - 10 | 08/21/03 | [Re: DEF 10] Issued WOA. |
| 2 - 1 | 08/21/03 | [Re: DEF 1-10] AHB Grand Jury Minutes; WOAs to issue; no bail se (det per 18:3142). |
| 3 - 1 | 08/21/03 | [Re: DEF 1-10] PLF 1 motion to seal case. |
| 3 - 2 | 08/21/03 | [Re: DEF 1-10] PLF 1 motion for shortened time re: 3-1. c |
| 3 - 3 | 08/21/03 | [Re: DEF 1-10] AHB Order granting motion to seal case (3-1), motion for shortened time re: 3-1 (3-2); all sealed documents in this case will be removed from the envelopes prior to filing in the "pink" sealed volume(s). cc: USA, Judge Sedwick |
| NOTE - 11 | 08/26/03 | [Re: DEF 1] USM Notice of Arrest; defendant arrested in Seattle, WA 8/26/03. |
| NOTE - 12 | 08/26/03 | [Re: DEF 4] USM Notice of Arrest; defendant arrested 8/26/03. |
| NOTE - 13 | 08/26/03 | [Re: DEF 6] USM Notice of Arrest; defendant arrested 8/26/03. |
| NOTE - 14 | 08/26/03 | [Re: DEF 7] USM Notice of Arrest; defendant arrested 8/26/03. |
| NOTE - 15 | 08/26/03 | [Re: DEF 10] USM Notice of Arrest; defendant arrested 8/26/03. |
| 4 - 1 | 08/26/03 | [Re: DEF 1-10] PLF 1 motion (ex parte) to unseal case. |
| 4 - 2 | 08/26/03 | [Re: DEF 1-10] PLF 1 motion (ex parte) for shortened time re: 4-1. |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A03-0123--CR (JWS)
"USA V LASHON BARNUM ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 5 - 1 | 08/26/03 | [Re: DEF 1-10] AHB Order granting motion to unseal case (4-1), motion for shortened time re: 4-1 (4-2).  cc: USA, USM |
| NOTE - 16 | 08/27/03 | [Re: DEF 8] USM Notice of Arrest; defendant arrested 8/26/03. |
| NOTE - 17 | 08/27/03 | Issued: Proposed Trial Date Setting re: defs 4, 6, 7, 8 and 10 for arr to JWS CMC. |
| NOTE - 18 | 08/27/03 | [Re: DEF 3] USM Notice of Arrest; defendant arrested 8/27/03. |
| 6 - 1 | 08/27/03 | [Re: DEF 2] PLF 1 petition for writ of habeas corpus ad prosequendum. |
| 7 - 1 | 08/27/03 | [Re: DEF 5] PLF 1 petition for writ of habeas corpus ad prosequendum. |
| NOTE - 19 | 08/28/03 | Issued: Writ of H/C ad pros re: Def 2. |
| NOTE - 20 | 08/28/03 | Issued: Writ of H/C ad pros re: Def 5. |
| 8 - 1 | 08/28/03 | [Re: DEF 7] Financial Affidavit. |
| 9 - 1 | 08/28/03 | [Re: DEF 7] AHB Order regarding preparation for trial; ptms due 9/19/03. cc: USA, B. Wonnell |
| 10 - 1 | 08/28/03 | [Re: DEF 7] AHB Order of Detention Pending Hearing; det hrg set 9/2/03 at 10:00 a.m.  cc: USA, B. Wonnell, USM, PO |
| 11 - 1 | 08/28/03 | [Re: DEF 7] AHB Court Minutes [ECR: Robin Carter] of arr on Indt (held 8/27/03); Financial aff FILED; FPD to appoint CJA cnsl; def plead not guilty; def detained; det hrg set 9/2/03 at 10:00 a.m.; order of det pending hrg FILED; ptms due 9/19/03; order re: preparation for trial FILED.  cc: USA, B. Wonnell, USM, PO, FPD (CJA Clerk) |
| 12 - 1 | 08/28/03 | [Re: DEF 8] Financial Affidavit. |
| 13 - 1 | 08/28/03 | [Re: DEF 8] AHB Order regarding preparation for trial; ptms due 9/19/03. cc: USA, R. Koutchak |
| 14 - 1 | 08/28/03 | [Re: DEF 8] AHB Order of Detention Pending Hearing; det hrg set 11:00 a.m., 9/2/03.  cc: USA, R. Koutchak, USM, PO |
| 15 - 1 | 08/28/03 | [Re: DEF 8] AHB Court Minutes [ECR: Robin Carter] of arr on Indt (held 8/27/03); Financial aff FILED; FPD to appoint CJA cnsl; def plead not guilty; def detained; det hrg set 9/2/03 at 11:00 a.m.; order of temporary det FILED; ptms due 9/19/03; order re: preparation for trial FILED.  cc: USA, R. Koutchak, USM, PO, FPD (CJA Clerk) |
| 16 - 1 | 08/28/03 | [Re: DEF 10] Financial Affidavit. |
| 17 - 1 | 08/28/03 | [Re: DEF 10] AHB Order regarding preparation for trial; ptms due 9/19/03.  cc: USA, Wm. Carey |
| 18 - 1 | 08/28/03 | [Re: DEF 10] AHB Order of Detention Pending Hearing; det hrg set 9/2/03 at 9:00 a.m.  cc: USA, Wm. Carey, USM, PO |
| 19 - 1 | 08/28/03 | [Re: DEF 10] AHB Court Minutes [ECR: Robin Carter] of arr on Indt (held 8/27/03); financial aff FILED; FPD to appoint CJA cnsl; def plead not guilty; def detained; det hrg set 9/2/03 at 9:00 a.m.; order of |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A03-0123--CR (JWS)
"USA V LASHON BARNUM ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| | | temporary det FILED; ptms due 9/19/03; order re: preparation for trial FILED.  cc: USA, Wm. Carey, USM, PO, FPD (CJA Clerk) |
| 20 - 1 | 08/28/03 | [Re: DEF 4] Financial Affidavit. |
| 21 - 1 | 08/28/03 | [Re: DEF 4] AHB Order regarding preparation for trial; ptms due 9/19/03. cc: USA, FPD |
| 22 - 1 | 08/28/03 | [Re: DEF 4] AHB Order of Detention Pending Hearing; det hrg set 9/2/03 at 3:00 p.m.  cc: USA, FPD, USM, PO |
| 23 - 1 | 08/28/03 | [Re: DEF 3] Financial Affidavit. |
| 24 - 1 | 08/28/03 | [Re: DEF 3] AHB Order regarding preparation for trial; ptms due 9/19/03. cc: USA, R. Butler |
| 25 - 1 | 08/28/03 | [Re: DEF 3] AHB Order of Detention Pending Hearing; det hrg set 9/2/03 at 4:00 p.m.  cc: USA, R. Butler, USM, PO |
| 26 - 1 | 08/28/03 | [Re: DEF 6] Financial Affidavit. |
| 27 - 1 | 08/28/03 | [Re: DEF 6] AHB Order regarding preparation for trial; ptms due 9/19/03. cc: USA, D. Dattan |
| 28 - 1 | 08/28/03 | [Re: DEF 6] AHB Order of Detention Pending Hearing; det hrg set 9/2/03 at 2:00 p.m.  cc: USA, D. Dattan, USM, PO |
| 29 - 1 | 08/28/03 | [Re: DEF 3] AHB Court Minutes [ECR: Robin Carter] of arr on Indt (held 8/27/03); Financial aff FILED: FPD to appoint CJA cnsl; def plead not guilty; def detained; det hrg set 9/2/03 at 4:00 p.m.; order of temporary det FILED; ptms due 9/19/03; order re: preparation for trial FILED. cc: USA, R. Butler, USM, PO, FPD (CJA Clerk) |
| 30 - 1 | 08/28/03 | [Re: DEF 2] AHB Order granting petition for writ of habeas corpus ad prosequendum (6-1).  cc: USA, USM |
| 31 - 1 | 08/28/03 | [Re: DEF 5] AHB Order granting motion for writ of habeas corpus ad prosequendum (7-1).  cc: USA, USM |
| 32 - 1 | 08/28/03 | [Re: DEF 2] AHB Minute Order that arr on Indt is set 10:00 a.m. 9/3/03. cc: USA, USM, PO, Def (by USM) |
| 33 - 1 | 08/28/03 | [Re: DEF 5] AHB Minute Order that arr on Indt is set 10:30 a.m., 9/3/03. cc: USA, USM, PO, Def (by USM) |
| 34 - 1 | 08/28/03 | DEF 3 Attorney Appearance of Rex Butler. |
| NOTE - 21 | 08/29/03 | Issued: Notice of Speedy Trial Act ddlns re: Def 3 to JWS.  cc: CMC |
| NOTE - 22 | 08/29/03 | Issued: Notice of Speedy Trial Act ddlns re: Def 07 to JWS.  cc: CMC |
| NOTE - 23 | 08/29/03 | Issued: Notice of Speedy Trial Act ddlns re: Def 8 to JWS.  cc: CMC |
| NOTE - 24 | 08/29/03 | Issued: Notice of Speedy Trial Act ddlns re: Def 10 to JWS.  cc: CMC |
| NOTE - 25 | 08/29/03 | [Re: DEF 9] USM Notice of Arrest; defendant arrested 8/29/03. |
| 35 - 1 | 08/29/03 | [Re: DEF 4] AHB Court Minutes [ECR: Denali Elmore] of arr on Indt (held 8/27/03); Financial aff FILED; FPD appointed; def plead not guilty; def |

```
                 UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                    CRIMINAL DOCKET ENTRIES FOR CASE A03-0123--CR (JWS)
                             "USA V LASHON BARNUM ET AL"

                                  For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| | | detained; det hrg set 9/2/03 at 3:00 p.m.; order of temporary det FILED; ptms due 9/19/03; order re: preparation for trial FILED.  cc: USA, FPD, USM, PO |
| 36 - 1 | 08/29/03 | [Re: DEF 6] AHB Court Minutes [ECR: Denali Elmore] of arr on Indt (held 8/27/03); Financial aff FILED; FPD to appoint CJA cnsl; def plead not guilty; def detained; det hrg set 9/2/03 at 2:00 p.m.; order of temporary det FILED.  cc: USA, D. Dattan, USM, PO, FPD (CJA Clerk) |
| 37 - 1 | 08/29/03 | [Re: DEF 8] Return of WOA executed on 8/26/03 at Anchorage. |
| 38 - 1 | 08/29/03 | [Re: DEF 1] Return of WOA executed on 8/26/03 at Seattle, WA by DEA. |
| NOTE - 26 | 09/02/03 | Issued: Notice of Speedy Trial Act ddlns re: Def 4 to JWS. cc: CMC |
| NOTE - 27 | 09/02/03 | Issued: Notice of Speedy Trial Act ddlns re: Def 6 to JWS. cc: CMC |
| NOTE - 28 | 09/02/03 | Issued: Notice of Speedy Trial Act ddlns re: Def 9 to JWS. cc: CMC |
| 39 - 1 | 09/02/03 | [Re: DEF 9] Financial Affidavit. |
| 40 - 1 | 09/02/03 | [Re: DEF 9] AHB Order regarding preparation for trial; ptms due 9/19/03. cc: USA, J. Loescher |
| 41 - 1 | 09/02/03 | [Re: DEF 9] AHB Order of Detention Pending Hearing; det hrg set 10:00 a.m., 9/5/03.  cc: USA, J. Loescher, USM, PO |
| 42 - 1 | 09/02/03 | [Re: DEF 9] AHB Court Minutes [ECR: Debby Willoughby-Lyons] of arr on Indt (held 8/29/03); financial aff FILED; FPD to appoint CJA cnsl; stat of cnsl hrg set 9:00 a.m, 9/3/03; def plead not guilty; def detained; det hrg set 9/5/03 at 10:00 a.m.; order of temporary det FILED; ptms due 91/9/03; order re: preparation for trial FILED.  cc: USA, FPD (CJA Clerk), USM, PO, J. Loescher |
| 43 - 1 | 09/02/03 | [Re: DEF 10] Appearance bond in the amount of $5,000 cash/surety w/att receipt # 1091. |
| NOTE - 41 | 09/03/03 | [Re: DEF 2] Statistical Notice of Arrest; defendant arrested 9/3/03. |
| 44 - 1 | 09/03/03 | [Re: DEF 3] AHB Order of Detention Pending Trial.  cc: USA, R. Butler, USM, PO |
| 45 - 1 | 09/03/03 | [Re: DEF 3] AHB Court Minutes [ECR: Robin Carter] of det hrg (held 9/2/03); no bail proposal; order of det pending trial FILED.  cc: USA, R. Butler, USM, PO |
| 46 - 1 | 09/03/03 | [Re: DEF 4] AHB Order of Detention Pending Trial.  cc: USA, FPD, USM, PO |
| 47 - 1 | 09/03/03 | [Re: DEF 4] AHB Court Minutes [ECR: Robin Carter] of det hrg (held 9/2/03); oral mot to release def DENIED; order of det pending trial FILED.  cc: USA, FPD, USM, PO |
| 48 - 1 | 09/03/03 | [Re: DEF 7] AHB Court Minutes [ECR: Caroline Edmiston] of det hrg (held 9/2/030; def's oral mot to cont hrg GRANTED; cont det hrg set 11:00 a.m., 9/4/03; def's det cont.  cc: USA, B. Wonnell, USM, PO |
| 49 - 1 | 09/03/03 | [Re: DEF 8] AHB Court Minutes [ECR: Caroline Edmiston] of det hrg (held 9/2/03); def's oral mot to cont hrg GRANTED; cont det hrg set 9/4/03 at 9:00 a.m.; def's det continued.  cc: USA, R. Koutchak, USM, PO |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A03-0123--CR (JWS)
"USA V LASHON BARNUM ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 50 - 1 | 09/03/03 | [Re: DEF 10] AHB Order of Release (original to USM by CMC). cc: USA, Wm. Carey, USM, PO |
| 51 - 1 | 09/03/03 | [Re: DEF 10] Order setting conditions of release. cc: USA, Wm. Carey, USM, PO |
| 52 - 1 | 09/03/03 | [Re: DEF 10] AHB Court Minutes [ECR: Caroline Edmiston] of det hrg (held 9/2/030; def's oral mot to release def w/conditions GRANTED IN PART; bond set at $5,000 cash/corporate; appearance bond LODGED; order setting conditions of release FILED. cc: USA, Wm. Carey, USM, PO |
| 53 - 1 | 09/03/03 | [Re: DEF 6] AHB Court Minutes [ECR: Robin Carter] of det hrg (held 9/2/03); def's oral mot to cont hrg GRANTED; cont det hrg set 9/4/03 at 3:00 p.m. cc: USA, S. Dattan, USM, PO |
| 54 - 1 | 09/03/03 | [Re: DEF 10] Clerk's Notice that pursuant to the Order Setting Conditions of Release dated 9/3/03 the Clerk of Court is in receipt of surety bond of $5,000. The bond has been placed in the vault for safe-keeping. cc: USA, W. Carey, USM, PO, Finance (w/att bond) |
| 55 - 1 | 09/03/03 | [Re: DEF 6] AHB Minute Order that hrg set 9/4/03 at 3:00 p.m. is reset to 2:45 p.m. 9/4/03. cc: USA, S. Dattan, USM, PO |
| 56 - 1 | 09/03/03 | [Re: DEF 5] Return of WOA executed on 9/3/03 at Anchorage, AK. |
| 57 - 1 | 09/03/03 | [Re: DEF 2] Return of WOA executed on 9/3/03 at Anchorage, AK. |
| 58 - 1 | 09/03/03 | [Re: DEF 3] Return of WOA executed on 8/27/03 at Anchorage, AK. |
| 59 - 1 | 09/04/03 | [Re: DEF 2-10] JWS Minute Order setting TBJ for 11/3/03 at 9:00 a.m. and Final PT Conf for 11/3/03 at 8:30 a.m. cc: def cnsl, USA, USM, PO, MJ Branson, JC |
| 60 - 1 | 09/04/03 | [Re: DEF 5] Financial Affidavit. |
| 61 - 1 | 09/04/03 | [Re: DEF 5] AHB Order regarding preparation for trial; ptms due 9/19/03. cc: USA, H. Fleischer |
| 62 - 1 | 09/04/03 | [Re: DEF 5] AHB Order of Detention Pending Hearing; det hrg set 3:00 p.m., 9/8/03. cc: USA, H. Fleischer, USM, PO |
| 63 - 1 | 09/04/03 | [Re: DEF 5] AHB Court Minutes [ECR: Robin Carter] of arr on Indt (held 9/3/03); Financial aff FILED; FPD to appoint CJA cnsl; def plead not guilty; ptms due 9/19/03; order re: preparation for trial FILED; def detained; order of temporary det FILED; det hrg set 9/8/03 at 3:00 p.m. cc: USA, FPD (CJA Clerk), USM, PO, H. Fleischer |
| 64 - 1 | 09/04/03 | [Re: DEF 2] Financial Affidavit. |
| 65 - 1 | 09/04/03 | [Re: DEF 2] AHB Order regarding preparation for trial; ptms due 9/19/03. cc: USA, C. Coe |
| 66 - 1 | 09/04/03 | [Re: DEF 2] AHB Order of Detention Pending Hearing; det hrg set 3:30 p.m., 9/9/03. cc: USA, C. Coe, USM, PO |
| 67 - 1 | 09/04/03 | [Re: DEF 2] AHB Court Minutes [ECR: Caroline Edmiston] of arr on Indt (held 9/3/03); Financial aff FILED; FPD to appoint CJA cnsl; def plead not guilty; def detained; det hrg set 9/9/02 at 2:00 p.m. (off record |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A03-0123--CR (JWS)
"USA V LASHON BARNUM ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| | | 9/9/03 2:00 p.m hrg reset to 9/9/03 at 3:30 p.m.; order of detention pending hrg FILED; ptms due 9/19/03; order re: preparation for trial FILED. cc: USA, FPD (CJA Clerk), C. Coe, USM, PO |
| 68 - 1 | 09/04/03 | [Re: DEF 9] AHB Court Minutes [ECR: Caroline Edmiston] of stat of cnsl hrg (held 9/3/03); def's oral mot for ex parte hrg GRANTED; ex parte hrg held; det hrg set 9/5/03 is VACATED and RESET to 4:00 p.m., 9/4/03. cc: USA, J. Loescher, USM, PO |
| 69 - 1 | 09/04/03 | [Re: DEF 8] AHB Court Minutes [ECR: Denali Elmore] of cont det hrg (held 9/4/03): def's oral mot to cont hrg GRANTED; cont det hrg set 9/8/03 at 10:00 a.m. cc: USA, R. Koutchak, USM, PO |
| 70 - 1 | 09/04/03 | [Re: DEF 7] AHB Order of Detention Pending Trial. cc: USA, B. Wonnell, USM, PO |
| 71 - 1 | 09/04/03 | [Re: DEF 7] AHB Court Minutes [ECR: Elisa Singleton] of cont det hrg (held 9/4/03); def's oral mot for release DENIED; order of det pending trial FILED. cc: USA, B. Wonnell, USM, PO |
| 72 - 1 | 09/04/03 | [Re: DEF 10] Return of WOA executed on 8/26/03 at Anchorage, AK by DEA. |
| 73 - 1 | 09/04/03 | [Re: DEF 4] Return of WOA executed on 8/26/03 at Anchorage, AK by DEA. |
| 74 - 1 | 09/04/03 | [Re: DEF 6] Return of WOA executed on 8/26/03 at Anchorage, AK by DEA. |
| 75 - 1 | 09/04/03 | [Re: DEF 7] Return of WOA executed on 8/26/03 at Anchorage, AK by DEA. |
| 76 - 1 | 09/04/03 | [Re: DEF 9] Return of WOA executed on 8/29/03 at Anchorage, AK by DEA. |
| 77 - 1 | 09/05/03 | [Re: DEF 6] AHB Order of Detention Pending Trial. cc: USA, S. Dattan, USM, PO |
| 78 - 1 | 09/05/03 | [Re: DEF 6] AHB Court Minutes [ECR: Caroline Edmiston] of cont det hrg (held 9/4/03) def's oral mot to release def DENIED; order of det pending trial FILED. cc: USA, S. Dattan, USM, PO |
| 79 - 1 | 09/05/03 | [Re: DEF 9] CY of AHB Order of Release (original to USM by ECR). cc: USA, J. Loescher, USM, PO |
| 80 - 1 | 09/08/03 | [Re: DEF 9] AHB Court Minutes [ECR: Robin Carter] re det hrg hld 9/4/03; def's oral mot for release granted; def released to 3rd party custodian. w/att wit & exh list. cc: USA, J. Loescher, USM, USPO |
| 81 - 1 | 09/08/03 | [Re: DEF 9] Order setting conditions of release. cc: USA, J. Loescher, USM, USPO |
| 82 - 1 | 09/08/03 | DEF 5 motion (expedited) to continue the trial. |
| 83 - 1 | 09/08/03 | DEF 5 motion on shortened time to continue the bail hearing. |
| 84 - 1 | 09/08/03 | [Re: DEF 5] JWS Minute Order denying motion (expedited) to continue the trial (82-1) w/o prej to renewal on or after 10/17/03. cc: USA, C. Coe, R. Butler, FPD, H. Fleischer, S. Dattan, B. Wonnell, R. Koutchak, J. Loescher, W. Carey, MJ Branson |
| 85 - 1 | 09/08/03 | [Re: DEF 5] AHB Order granting motion on shortened time to continue the bail hearing (83-1); hrg set 9/8/03 is RESET to 3:00 p.m., 9/10/03. cc: USA, H. Fleischer, USM, PO |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A03-0123--CR (JWS)
"USA V LASHON BARNUM ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 86 - 1 | 09/08/03 | {SEALED} |
| 87 - 1 | 09/08/03 | {SEALED} |
| 88 - 1 | 09/08/03 | [Re: DEF 1] Cert cy of documents: waiver of rule 40 hrg & order of transfer, order appointing FPD,financial statement,detention order, & dkt sheet transferred from Western District of Washington. |
| 89 - 1 | 09/09/03 | {SEALED} |
| 90 - 1 | 09/10/03 | [Re: DEF 2] AHB Order of Detention Pending Trial.  cc: USA, C. Coe, USM, PO |
| 91 - 1 | 09/10/03 | [Re: DEF 2] AHB Court Minutes [ECR: Robin Carter] of det hrg (held 9/9/03); def seeking private cnsl; def detained; bail review hrg set 9/16/03 at 10:00 a.m; order of det FILED.  cc: USA, C. Coe, USM, PO |
| 92 - 1 | 09/11/03 | [Re: DEF 5] AHB Order of Detention Pending Trial.  cc: USA, H. Fleischer, USM, PO |
| 93 - 1 | 09/11/03 | [Re: DEF 2]  PLF 1 Discovery conference certificate. |
| 94 - 1 | 09/11/03 | [Re: DEF 3] PLF 1 Discovery conference certificate. |
| 95 - 1 | 09/11/03 | [Re: DEF 4]  PLF 1 Discovery conference certificate. |
| 96 - 1 | 09/11/03 | [Re: DEF 5]  PLF 1 Discovery conference certificate. |
| 97 - 1 | 09/11/03 | [Re: DEF 6]  PLF 1 Discovery conference certificate. |
| 98 - 1 | 09/11/03 | [Re: DEF 7]  PLF 1 Discovery conference certificate. |
| 99 - 1 | 09/11/03 | [Re: DEF 8]  PLF 1 Discovery conference certificate. |
| 100 - 1 | 09/11/03 | [Re: DEF 9]  PLF 1 Discovery conference certificate. |
| 101 - 1 | 09/11/03 | [Re: DEF 10]  PLF 1 Discovery conference certificate. |
| 102 - 1 | 09/11/03 | [Re: DEF 2] CJA appointment of C.Coe. |
| 103 - 1 | 09/11/03 | [Re: DEF 10] CJA appointment of W. Carey. |
| 104 - 1 | 09/11/03 | [Re: DEF 8] CJA appointment of R. Koutchak. |
| 105 - 1 | 09/11/03 | [Re: DEF 7] CJA appointment of T. Burke Wonnell. |
| 106 - 1 | 09/11/03 | [Re: DEF 6] CJA appointment of D. Scott Dattan. |
| 107 - 1 | 09/11/03 | [Re: DEF 5] CJA appointment of H. Fleischer. |
| 108 - 1 | 09/11/03 | [Re: DEF 9] CJA appointment of J. Loescher. |
| 109 - 1 | 09/11/03 | [Re: DEF 3] CJA appointment of R. Butler. |
| NOTE - 29 | 09/16/03 | [Re: DEF 1] USM Notice of Availability; defendant in district 9/15/03. |
| 110 - 1 | 09/16/03 | [Re: DEF 2] AHB Order of Detention Pending Trial.  cc: USA, C. Coe, USM, PO |

```
               UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                   CRIMINAL DOCKET ENTRIES FOR CASE A03-0123--CR (JWS)
                            "USA V LASHON BARNUM ET AL"

                               For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 111 - 1 | 09/16/03 | [Re: DEF 2] AHB Court Minutes [ECR: Robin Carter] of bail review hrg (held 9/16/03); no bail proposal; order of det pending trial FILED.  cc: USA, C. Coe, USM, PO |
| NOTE - 30 | 09/17/03 | [Re: DEF 11] Issued WOA. |
| NOTE - 31 | 09/17/03 | [Re: DEF 12] Issued WOA. |
| NOTE - 32 | 09/17/03 | [Re: DEF 13] Issued WOA. |
| NOTE - 42 | 09/17/03 | [Re: DEF 12] Statistical USM Verbal Notice of Detainer in Portland, OR. |
| 112 - 1 | 09/17/03 | [Re: DEF 1-13] PLF 1 Superseding Indt. |
| 113 - 1 | 09/17/03 | [Re: DEF 1-10] AHB Minute Order that arrs are set as follows:  Def 1 9/18/03 at 2:00 p.m., def 2 9/18/03 at 2:15 p.m., def 3 9/18/03 at 2:30 p.m., def 4 9/18/03 at 2:45 p.m., def 5 9/18/03 at 3:00 p.m.; def 6 9/19/03 at 10:00 a.m., def 7 9/19/03 at 10:15 a.m., def 8 9/19/03 at 10:30 a.m., def 9 9/19/03 at 10:45 a.m., def 10 9/19/03 at 11:00 a.m. cc: USA, def cnsl (1-10), USM, PO, Judge Sedwick |
| 114 - 1 | 09/17/03 | [Re: DEF 1-7] JDR Grand Jury Minutes; no bail set (det per 18:3142); set for arr and notify USM; in custody. |
| 115 - 1 | 09/17/03 | [Re: DEF 8-10] JDR Grand Jury Minutes; bail as set by MJ continued; set for arr and notify USM. |
| 116 - 1 | 09/17/03 | [Re: DEF 11-13] JDR Grand Jury Minutes; WOA to issue; no bail set (det per 18:3142); def 12 in custody. |
| 117 - 1 | 09/17/03 | [Re: DEF 1] AHB Order regarding preparation for trial; ptms due 9/30/03. cc: USA, J. Abbott |
| 118 - 1 | 09/17/03 | [Re: DEF 1] AHB Order of Detention Pending Hearing; det hrg set 3:30 p.m., 9/23/03 before MJ Roberts.  cc: USA, J. Abbott, USM, PO, MJ Roberts |
| 119 - 1 | 09/17/03 | [Re: DEF 1] AHB Court Minutes [ECR: Elisa Singleton] of arr on Indt (held 9/16/03); def plead not guilty; det hrg hrg set 9/23/03 at 3:30 p.m. before MJ Roberts; order of temporary det FILED; ptms due 9/30/03; order re: preparation for trial FILED.  cc: USA, J. Abbott, USM, PO |
| 120 - 1 | 09/18/03 | [Re: DEF 1] PLF 1 Notice of conflict (filed on shortened time) w/att aff. |
| 121 - 1 | 09/18/03 | DEF 3 motion to withdraw on shortened time w/att aff. |
| 122 - 1 | 09/19/03 | [Re: DEF 3] AHB Order granting motion to withdraw on shortened time (121-1); FPD to appoint another atty from CJA panel.  cc: USA, R. Butler, FPD (CJA Clerk) |
| 123 - 1 | 09/19/03 | [Re: DEF 1] AHB Minute Order that in light of plf's Notice of Conflict (120-1) previously scheduled 3:30 p.m., 9/23/03 det hrg is reset as a hrg re: Notice of Conflict/Det hrg.  cc: USA, J. Abbott, USM, PO, MJ Roberts |
| 124 - 1 | 09/19/03 | [Re: DEF 6] AHB Court Minutes [ECR: Caroline Edmiston] of arr on SIndt (held 9/19/03); def plead not guilty; def's det continued; def's oral |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A03-0123--CR (JWS)
"USA V LASHON BARNUM ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| | | mot to ext ptms GRANTED; ptms now due 9/26/03.  cc: USA, S. Dattan, USM, PO |
| 125 - 1 | 09/19/03 | [Re: DEF 7] AHB Court Minutes [ECR: Caroline Edmiston] of arr on SIndt (held 9/19/03); def plead not guilty; def's det continued; ptms extended to 9/26/03.  cc: USA, B. Wonnell, USM, PO |
| 126 - 1 | 09/19/03 | [Re: DEF 8] AHB Court Minutes [ECR: Caroline Edmiston] of arr on SIndt (held 9/19/03); def plead not guilty; def's conditions of release remain as previously set.  cc: USA, R. Koutchak, USM, PO |
| 127 - 1 | 09/19/03 | [Re: DEF 1] AHB Court Minutes [ECR: Denali Elmore] of arr on SIndt (held 9/18/03); def plead not guilty; def's det cont.  cc: USA, J. Abbott, USM, PO |
| 128 - 1 | 09/19/03 | [Re: DEF 2] AHB Court Minutes [ECR: Denali Elmore] of arr on SIndt (held 9/18/03); def plead not guilty; def's det continued.  cc: USA, C. Coe, USM, PO |
| 129 - 1 | 09/19/03 | [Re: DEF 3] AHB Court Minutes [ECR: Denali Elmore] of Arr on SIndt (held 9/18/03); def plead not guilty; def's det continued.  cc: USA, R. Butler, L. Wells, USM, PO |
| 130 - 1 | 09/19/03 | {SEALED} |
| 131 - 1 | 09/19/03 | [Re: DEF 4] AHB Court Minutes [ECR: Denali Elmore] of arr on SIndt (held 9/18/03; def plead not guilty; def's det cont.  cc: USA, FPD, USM,PO |
| 132 - 1 | 09/19/03 | [Re: DEF 5] AHB Court Minutes [ECR: Denali Elmore] of det hrg (held 9/10/03); def's oral mot to release def DENIED; def detained; order of det pending trial FILED.  cc: USA, H. Fleischer, USM, PO |
| 133 - 1 | 09/19/03 | [Re: DEF 9] AHB Court Minutes [ECR: Denali Elmore] of arr on SIndt (held 9/19/03); def plead not guilty; conds of release remain as previously set.  cc: USA, J. Loescher, USM, PO |
| 134 - 1 | 09/19/03 | [Re: DEF 10] AHB Court Minutes [ECR: Denali Elmore] of arr on SIndt (held 9/19/03); def plead not guilty; conds of release remain as previously set.  cc: USA, Wm. Carey, USM, PO |
| 135 - 1 | 09/19/03 | DEF 5 motion for bill of particulars w/att memo. |
| 136 - 1 | 09/19/03 | DEF 5 motion for severance w/att memo. |
| 137 - 1 | 09/19/03 | DEF 5 motion for admissibility hearing regarding statement w/att memo. |
| NOTE - 33 | 09/22/03 | Issued: Notice of Speedy Trial Act ddlns re: Def 1.  cc: CMC |
| 138 - 1 | 09/22/03 | [Re: DEF 5] AHB Court Minutes [ECR: Caroline Edmiston] of arr on SIndt (held 9/18/03); def plead not guilty; def's det cont; oral mot to extend ptm ddln GRANTED; ptms now due 9/24/03.  cc: USA, H. Fleischer, USM, PO |
| 139 - 1 | 09/22/03 | [Re: DEF 11] Return of WOA unserved in A03-0238MJ (JDR) per issuance of first superseding indictment on 9/17/03. |
| 140 - 1 | 09/22/03 | DEF 3 Attorney Appearance of Lance Wells. |
| 141 - 1 | 09/23/03 | [Re: DEF 1] JWS Minute Order setting TBJ on 11/3/03 at 9:00 a.m. and FPTC on 11/3/03 at 8:30 a.m.. cc: USA, J. Abbott, USM, USPO, MJ Branson, |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A03-0123--CR (JWS)
"USA V LASHON BARNUM ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| | | JC |
| 142 - 1 | 09/23/03 | DEF 1 Response to Notice of Conflict (120-1). |
| 143 - 1 | 09/24/03 | [Re: DEF 1] JDR Court Minutes [ECR: Caroline Edmiston] hrg re notice of conflict (120-1)/det hrg hld 9/23; def detained. cc: USA, J. Abbott, USM, USPO |
| 144 - 1 | 09/24/03 | [Re: DEF 1] JDR Order of Detention Pending Trial. cc: USA, J. Abbott, USM, USPO |
| 145 - 1 | 09/25/03 | DEF 5 motion (expedited) to continue motion deadline to 9/25/03. |
| 146 - 1 | 09/25/03 | DEF 5 motion for discovery. |
| 147 - 1 | 09/26/03 | [Re: DEF 5] AHB Minute Order granting motion (expedited) to continue motion deadline to 9/25/03 (145-1); ptms now due 4:00 p.m., 9/26/03. cc: USA, H. Fleischer |
| 148 - 1 | 09/26/03 | {SEALED} |
| 149 - 1 | 09/26/03 | [Re: DEF 5] PLF 1 opposition to DEF 5 motion for bill of particulars w/att memo. (135-1) |
| 150 - 1 | 09/26/03 | [Re: DEF 5] PLF 1 opposition to DEF 5 motion for severance (136-1). |
| 151 - 1 | 09/26/03 | [Re: DEF 5] PLF 1 opposition to DEF 5 motion for admissibility hearing regarding statement (137-1). |
| NOTE - 34 | 09/29/03 | {SEALED} |
| 152 - 1 | 09/29/03 | {SEALED} |
| 153 - 1 | 09/30/03 | Initial R&R recommends DENYING re: DEF 5 motion for severance (136-1). Objections due 10/09/03. Reply due 10/17/03. cc: USA, all defs cnsl, Judge Sedwick |
| 154 - 1 | 09/30/03 | [Re: DEF 5] AHB Order denying motion for admissibility hearing regarding statement (137-1).  cc: USA, all defs cnsl |
| 155 - 1 | 09/30/03 | [Re: DEF 1] AHB Minute Order that stat of cnsl hrg is set 10:00 a.m., 10/3/03.  cc: USA, J. Abbott, USM, PO |
| 156 - 1 | 09/30/03 | [Re: DEF 5] AHB Order denying motion for bill of particulars (135-1). cc: USA, all defs cnsl |
| 157 - 1 | 10/03/03 | DEF 1 motion for withdrawal of counsel w/client's consent. |
| 158 - 1 | 10/03/03 | [Re: DEF 1] AHB Order granting motion for withdrawal of counsel (157-1). cc: USA, J. Abbott |
| 159 - 1 | 10/03/03 | [Re: DEF 1] AHB Court Minutes [ECR: Caroline Edmiston] of stat of cnsl hrg (held 10/3/03); cont stat of cnsl hrg set 8:00 a.m., 10/7/03; crt directed FPD be present; Mr. Abbott's mot for w/drawal of cnsl and order FILED and signed.  cc: USA, J. Abbott, USM, PO, FPD |
| 160 - 1 | 10/06/03 | [Re: DEF 5] AHB Minute Order granting motion for discovery (146-1); govt to provide cnls for def w/all requested discovery.  cc: USA, H. Fleischer |

```
                    UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                       CRIMINAL DOCKET ENTRIES FOR CASE A03-0123--CR (JWS)
                                  "USA V LASHON BARNUM ET AL"
```

|                     | For all filing dates |
| --- | --- |

| Document # | Filed | Docket text |
| --- | --- | --- |
| 161 - 1 | 10/07/03 | [Re: DEF 1] AHB Court Minutes [ECR: Elisa Singleton] of cont stat of cnsl hrg (held 10/7/03); cont stat of cnsl hrg set 10/10/03 at 8:00 a.m.; FPD to contact CJA cnsl to be present at cont hrg unless notified prior to hrg that private cnsl has been retained; OFF RECORD cont stat of cnsl hrg RESET 10:00 a.m. 10/10/03; cc: USA, FPD (CJA Clerk), USM, PO |
| 162 - 1 | 10/10/03 | DEF 6 motion on shortened time to continue trial w/att aff. |
| 163 - 1 | 10/10/03 | DEF 7 Attorney Appearance of T. Burke Wonnell. |
| 164 - 1 | 10/10/03 | DEF 7 joinder to DEF 6 motion on shortened time to continue trial (162-1). |
| 165 - 1 | 10/10/03 | DEF 4 Unopposed motion to continue trial w/att aff. |
| 166 - 1 | 10/10/03 | [Re: DEF 1] Financial Affidavit. |
| 167 - 1 | 10/10/03 | [Re: DEF 1] AHB Court Minutes [ECR: Elisa Singleton] of cont stat of cnsl hrg (held 10/10/03); financial aff FILED; S. Sterling appointed as CJA cnsl; S. Sterling to join in joint defense mot to continue trial that willb e filed w/the crt.  cc: USA, S. Sterling, FPD (CJA Clerk), Judge Sedwick |
| 168 - 1 | 10/10/03 | DEF 2 motion (request) for status conference re: 11/3/03 trial. |
| 169 - 1 | 10/10/03 | {SEALED} |
| 170 - 1 | 10/10/03 | [Re: DEF 3] CJA appointment of L. Wells. |
| 171 - 1 | 10/10/03 | [Re: DEF 1] CJA appointment of S. Sterling. |
| 172 - 1 | 10/10/03 | {SEALED} |
| 173 - 1 | 10/14/03 | [Re: DEF 5] JWS Minute Order denying motion for severance (136-1). cc: USA, S. Sterling, C. Coe, L. Wells, FPD, H. Fleischer, S. Dattan, T. Wonnell, R. Koutchak, J. Loescher, W. Carey, MJ Branson |
| 174 - 1 | 10/14/03 | DEF 1 motion to continue trial w/att memo/aff. |
| 174 - 2 | 10/14/03 | DEF 1 motion to continue pretrial motion deadline w/att memo/aff. |
| 175 - 1 | 10/14/03 | [Re: DEF 1] Attorney Appearance of S. Sterling. |
| 176 - 1 | 10/15/03 | {SEALED} |
| 177 - 1 | 10/15/03 | [Re: DEF 1-10] JWS Minute Order that defs who can't be ready for TBJ on 11/3/03 file notice by 10/22/03 stating earliest date he can be ready for trial w/stmt why he can't be sooner prepared; USA to file response by noon on 10/24/03, mots at dkts 162, 165 and 174 to be addressed after brfing; req for stat conf at dkt 168 denied. cc: USA, S. Sterling, C. Coe, L. Wells, FPD, H. Fleischer, S. Dattan, B. Wonnell, R. Koutchak, J. Loescher, W. Carey, MJ Branson |
| 178 - 1 | 10/15/03 | DEF 10 non-opposition to DEF 6 motion on shortened time to continue trial (162-1). |
| 179 - 1 | 10/15/03 | {SEALED} |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A03-0123--CR (JWS)
"USA V LASHON BARNUM ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 180 - 1 | 10/16/03 | [Re: DEF 1] PLF 1 Certification of discovery Conf. |
| 181 - 1 | 10/16/03 | {SEALED} |
| 182 - 1 | 10/16/03 | DEF 1 Certificate re: DEF 1 mot to continue trial (174-1), DEF 1 mot to continue pretrial mot ddln  (174-2). |
| 183 - 1 | 10/16/03 | DEF 3 Response to Order re: continuing trial. |
| 184 - 1 | 10/17/03 | [Re: DEF 1] Documents transferred from: W. Dist WA:  Waiver of Rule 40 hrg; 8/29/03 crt minutes; order appointing cnsl; fin aff; docket sheet. |
| 185 - 1 | 10/20/03 | [Re: DEF 1-10] JWS Minute Order re: letter from DEF 6 and continuance of trial matter w/att letter. cc: USA, S. Sterling, C. Coe, L. Wells, FPD, H. Fleischer, S. Dattan, B. Wonnell, R. Koutchak, J. Loescher, W. Carey |
| 186 - 1 | 10/20/03 | DEF 1 Notice re: continuation of trial and suggested date for trial. |
| 187 - 1 | 10/20/03 | DEF 2 non-opposition to DEF 4 Unopposed motion to continue trial (165-1), DEF 1 motion to continue trial (174-1). |
| 188 - 1 | 10/20/03 | DEF 2 Notice of availability of cnsl for prop trial dates. |
| 189 - 1 | 10/21/03 | DEF 6 Notice (re: defense cnsl's availability for trial). |
| 190 - 1 | 10/22/03 | DEF 10 Notice to court re: file date; cnsl ready for trial after 1/12/04. |
| 191 - 1 | 10/22/03 | DEF 4 Response to Order at dkt 177 re: prop trial date. |
| 192 - 1 | 10/22/03 | DEF 9 non-opposition to DEF 6 mot on shortened time to continue trial (162-1), DEF 4 Unoppo mot to continue trial (165-1), DEF 1 mot to continue trial (174-1). |
| 193 - 1 | 10/23/03 | {SEALED} |
| 194 - 1 | 10/24/03 | [Re: DEF 1-10; 12] PLF 1 non-opposition to DEF 6 mot on shortened time to continue trial (162-1), DEF 4 unoppo mot to continue trial (165-1), DEF 1 mot to continue trial (174-1). |
| 195 - 1 | 10/27/03 | [Re: DEF 1-10] JWS Minute Order terminating in light of this order: mot on shortened time to continue trial (162-1), joinder in req for continuance (164-1), unoppo mot to continue trial (165-1), mot to continue trial (174-1); 11/3/03 FPTC and TBJ reset to 1/20/04 at 8:30 a.m. and 9:00 a.m., respectively; excludable delay found pursuant to 18 USC 3161(h)(8). cc: USA,  S. Sterling, C. Coe, L. Wells, FPD, H. Fleischer, S. Dattan, B. Wonnell, R. Koutchak, J. Loescher, W. Carey, USM, USPO, MJ Branson, JC |
| 196 - 1 | 10/27/03 | [Re: DEF 1-10] AHB Minute Order any mots filed by cnsl due NLT noon 11/26/03; joinders due 4:00 p.m., 12/1/03; oppos due NLT 4:00 p.m. 12/5/03; all mots/joinders/oppos to be served via hand/fax delivery on all other cnsl; crt has reserved all day of 12/8/03 beginning at 9:00 a.m., for any necessary hrg; terminating in light of this order: motion to continue pretrial motion deadline (174-2).  cc: USA, all def cnsl, USM, PO |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A03-0123--CR (JWS)
"USA V LASHON BARNUM ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 197 -  1 | 10/29/03 | {SEALED} |
| 198 -  1 | 10/31/03 | {SEALED} |
| 199 -  1 | 11/03/03 | DEF 6 Notice concerning represntation. |
| 200 -  1 | 11/06/03 | {SEALED} |
| 201 -  1 | 11/12/03 | DEF 2 motion to produce directly and indirectly exculpatory information. |
| 202 -  1 | 11/14/03 | DEF 6 joinder to DEF 2 motion to produce directly and indirectly exculpatory information (201-1). |
| 203 -  1 | 11/17/03 | [Re: DEF 1] PLF 1 opposition to DEF 2 motion to produce directly and indirectly exculpatory information (201-1). |
| 204A-  1 | 11/19/03 | USM Return of svc on writ of habeas corpus ad prosequendum re: DEF 2 from Anchorage Jail to USDC Anchorage on 9/3/03. |
| 204 -  1 | 11/20/03 | [Re: DEF 2; 6] AHB Order granting motion to produce directly and indirectly exculpatory information (201-1).  cc: USA, all def cnsl |
| 205 -  1 | 11/25/03 | DEF 2 motion for extension (to 12/3/03) to file motions w/att aff. |
| 206 -  1 | 11/25/03 | DEF 5 motion to continue motion deadline (to 12/3/03). |
| 206 -  2 | 11/25/03 | DEF 5 motion for shortened time re: 206-1. |
| 207 -  1 | 11/26/03 | DEF 10 motion for severance of defendant w/memo. |
| 208 -  1 | 11/26/03 | [Re: DEF 2; 5] PLF 1 response to DEF 2 motion for extension (to 12/3/03) to file motions (205-1), DEF 5 motion to continue motion deadline (to 12/3/03). (206-1), DEF 5 motion for shortened time re: 206-1. (206-2). |
| 209 -  1 | 12/01/03 | [Re: DEF 2; 5] AHB Minute Order granting motion for extension (to 12/3/03) to file motions (205-1), motion to continue motion deadline (to 12/3/03) (206-1), motion for shortened time re: 206-1 (206-2); ptms re: Def 2 & 5 due COB 12/3/03; joinders due 4:00 p.m., 12/5/03; oppos to mot to be filed on record at previously set 9:00 a.m., 12/8/03 evid hrg. cc: USA, all def cnsl |
| 210 -  1 | 12/01/03 | DEF 2 motion to sever w/att memo/aff. |
| 211 -  1 | 12/03/03 | DEF 5 joinder to DEF 2 motion to produce directly and indirectly exculpatory informatio (201-1). |
| 212 -  1 | 12/04/03 | {SEALED} |
| 213 -  1 | 12/05/03 | [Re: DEF 10] PLF 1 opposition to DEF 10 motion for severance of defendant (207-1). |
| 214 -  1 | 12/05/03 | [Re: DEF 2] PLF 1 opposition to DEF 2 motion to sever (210-1). |
| 215 -  1 | 12/05/03 | [Re: DEF 1-10] AHB Minute Order that crt has determined that 12/8/03 evid hrg is not necessary and is therefore VACATED.  cc: USA, all def cnsl, USM, PO |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A03-0123--CR (JWS)
"USA V LASHON BARNUM ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 216 - 1 | 12/08/03 | {SEALED} |
| 217 - 1 | 12/09/03 | Initial R&R recommends DENYING re: DEF 2 motion to sever (210-1). Objections due 12/22/03. Reply due 01/06/04. cc: USA, all def cnsl, Judge Sedwick |
| 218 - 1 | 12/09/03 | [Re: DEF 5] PLF 1 reply to opposition to DEF 2 motion to produce directly and indirectly exculpatory information (201-1). |
| 219 - 1 | 12/10/03 | {SEALED} |
| 220 - 1 | 12/10/03 | DEF 8 motion for hearing on bial modification (on shortened time). |
| 220 - 2 | 12/10/03 | [Re: DEF 8] AHB Minute Order granting unopposed motion for hearing on bail modification (220-1); Bail Review hrg set for 12/15/03 at 2:30 p.m. cc: USA, R. Koutchak, USM, USPO |
| 221 - 1 | 12/10/03 | DEF 6 motion (ex parte) to withdraw as counsel for def w/att aff. |
| 222 - 1 | 12/11/03 | Initial R&R recommendation that DEF 10 motion for severance of defendant be DENIED (207-1). Objections due 12/23/03. Reply due 01/05/04. cc: USA, W. Carey, Judge Sedwick |
| 223 - 1 | 12/11/03 | [Re: DEF 6] AHB Minute Order re ex parte hrg re ex parte mot to w/d as cnsl for def (221-1) set for 12/16/03 at 3:30 p.m. cc: S. Dattan |
| 224 - 1 | 12/16/03 | {SEALED} |
| 225 - 1 | 12/16/03 | {SEALED} |
| 226 - 1 | 12/16/03 | USM Return of svc on writ of habeas corpus ad prosequendum re:DEF 5 from CIPT to USDC on 9/3/03 -12/15/03. |
| 227 - 1 | 12/17/03 | {SEALED} |
| 228 - 1 | 12/22/03 | [Re: DEF 10] PLF 1 motion (ex parte) expedited for issuance of WOA for violation of release cond's pend trials & to revoke release conditions w/att exh. |
| 229 - 1 | 12/23/03 | [Re: DEF 10] AHB Order granting motion expedited for issuance of WOA for violation of pretrial release conditions (228-1). cc: USA, USM, USPO, L. Roberts w/USm cy |
| 230 - 1 | 12/24/03 | [Re: DEF 10] Notice of arrest executed on 12/24/03. |
| 231 - 1 | 12/29/03 | [Re: DEF 10] AHB Court Minutes [ECR: Caroline Edmiston] re I/A on violat of pretrial release hld 12/23/03; bail review hrg set for 12/30/03 at 10:00 a.m.; def released. cc: USA, B. Carey, FPD, USM, USPO |
| 232 - 1 | 12/29/03 | [Re: DEF 10] Copy of AHB Order of Release re def released 12/23/03. cc: USA, B. Carey, USM, USPO |
| 233 - 1 | 12/30/03 | [Re: DEF 10] AHB Court Minutes [ECR: Robin Carter] re Bail Review Hrg hld 12/30/03; cond's of release to remain as prev set. cc: USA, B. Carey, USM, USPO |

```
                   UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                   CRIMINAL DOCKET ENTRIES FOR CASE A03-0123--CR (JWS)
                             "USA V LASHON BARNUM ET AL"
```

---

For all filing dates

---

| Document # | Filed | Docket text |
|---|---|---|
| 234 - 1 | 12/31/03 | JWS Order adopting R&Rs at dkts 217 and 222; denying mot for severance of def (207-1), mot to sever (210-1). cc: USA, S. Sterling, C. Coe, L. Wells, R. Curtner, H. Fleischer, S. Dattan, B. Wonnell, R. Koutchak, J. Loescher, W. Carey, MJ Branson |
| 235 - 1 | 12/31/03 | DEF 10 Return of WOA executed at Anchorage, AK on 12/24/03. |
| 236 - 1 | 12/31/03 | DEF 5 motion for H. Fleischer to withdraw as counsel w/att consent of def. |
| 237 - 1 | 01/02/04 | [Re: DEF 5] AHB Minute Order re ex parte hrg on H. Fleischers mot to withdraw (236-1) set for 1/6/04 at 4:00 p.m. cc: H. Fleischer, FPD CJA Clerk, USM, USPO |
| 238 - 1 | 01/07/04 | [Re: DEF 5] AHB Court Minutes [ECR: Caroline Edmiston] re ex parte hrg on mot to w/d (doc #236) hld 1/6/04; granting motion for H. Fleischer to withdraw as counsel (236-1); FPD to appt new CJA cnsl; status of cnsl hrg set for 1/7/04 at 11:00 a.m. cc: H. Fleischer, FPD CJA Clerk |
| 239 - 5 | 01/07/04 | DEF 5 nonopposed motion to continue representation hearing (shortened time) w/att aff. |
| 240 - 1 | 01/07/04 | [Re: DEF 5] AHB Minute Order granting motion nonopposed motion to continue representation hearing (shortened time) (239-1); hrg set 11:00 a.m., 1/7/04 is vacated and reset to 3:00 p.m., 1/7/04. cc: USA, J. Pharr, USM, PO |
| 241 - 1 | 01/08/04 | [Re: DEF 5] AHB Court Minutes [ECR: Dan Maus] of stat of cnsl hrg (held 1/7/04); J. Pharr appointed as cnsl; any mots for ext of time to be filed w/Judge Sedwick. cc: USA, FPD (CJA Clerk), J. Pharr, Judge Sedwick |
| 242 - 1 | 01/08/04 | DEF 5 motion to sever on shortened time w/att memo. |
| 242 - 2 | 01/08/04 | DEF 5 motion to continue trial on shortened time w/att memo. |
| 243 - 1 | 01/09/04 | DEF 6 Notice of Intent to change plea. |
| 244 - 1 | 01/09/04 | [Re: DEF 6] JWS Minute Order setting PCOP on 1/15/04 at 10:00 a.m.; 1/20/04 FPTC and TBJ as to DEF 6 are vacated. cc: USA, S. Dattan, USM, USPO, MJ Branson, JC |
| 245 - 1 | 01/09/04 | [Re: DEF 5] JWS Minute Order granting mot to sever on shortened time (242-1), mot to continue trial on shortened time (242-2); per 18 USC Section 3161 (h)(8) FPTC for DEF 5 only is reset for 2/23/04 at 8:30 a.m. and TBJ for DEF 5 only is reset for 2/23/04 at 9:00 a.m.. cc: USA, S. Sterling, C. Coe, L. Wells, FPD, J. Pharr, S. Dattan, B. Wonnell, R. Koutchak, J. Loescher, W. Carey, USM, USPO, JC, MJ Branson |
| 246 - 1 | 01/09/04 | DEF 10 CJA appointment of B. Carey. |
| 247 - 1 | 01/12/04 | DEF 4 Notice of Intent to change plea. |
| 248 - 1 | 01/12/04 | {SEALED} |
| 249 - 1 | 01/12/04 | [Re: DEF 6] PLF 1 Plea Agreement. |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A03-0123--CR (JWS)
"USA V LASHON BARNUM ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 250 - 1 | 01/13/04 | {SEALED} |
| 251 - 1 | 01/13/04 | DEF 10 Notice of Intent to change plea. |
| 252 - 1 | 01/13/04 | DEF 7 Notice of Intent to change plea. |
| 253 - 1 | 01/13/04 | DEF 2 Notice of Intent to change plea. |
| 254 - 1 | 01/14/04 | [Re: DEF 2] JWS Minute Order setting PCOP on 1/15/04 at 2:30 p.m.; 1/20/04 FPTC and TBJ are vacated. cc: USA, C. Coe, USM, USPO, JC, MJ Branson |
| 255 - 1 | 01/14/04 | {SEALED} |
| 256 - 1 | 01/14/04 | [Re: DEF 4] JWS Minute Order setting PCOP on 1/16/04 at 2:00 p.m.; 1/20/04 FPTC and TBJ are vacated. cc: USA, FPD, USM, USPO, MJ Branson, JC |
| 257 - 1 | 01/14/04 | [Re: DEF 7] JWS Minute Order setting PCOP on 1/20/04 at 8:30 a.m.; 1/20/04 FPTC and TBJ are vacated. cc: USA, B. Wonnell, USM, USPO, MJ Branson, JC |
| 258 - 1 | 01/14/04 | [Re: DEF 10] JWS Minute Order setting PCOP on 1/20/04 at 9:00 a.m.; 1/20/04 FPTC and TBJ are vacated. cc: USA, W. Carey, USM, USPO, MJ Branson, JC |
| 259 - 1 | 01/14/04 | {SEALED} |
| 260 - 1 | 01/14/04 | {SEALED} |
| 261 - 1 | 01/14/04 | {SEALED} |
| 262 - 1 | 01/14/04 | DEF 8 Notice of Intent to change plea. |
| 263 - 1 | 01/15/04 | {SEALED} |
| 264 - 1 | 01/15/04 | [Re: DEF 8] JWS Minute Order setting PCOP hrg on 1/16/04 at 3:30 p.m.; 1/20/04 FPTC and TBJ are vacated. cc: USA, R. Koutchak, USM, USPO, MJ Branson, JC |
| 265 - 1 | 01/15/04 | {SEALED} |
| 266 - 1 | 01/15/04 | DEF 9 Notice of Intent to change plea. |
| 267 - 1 | 01/15/04 | {SEALED} |
| 268 - 1 | 01/15/04 | {SEALED} |
| 269 - 1 | 01/16/04 | [Re: DEF 9] JWS Minute Order setting PCOP hrg on 1/20/04 at 9:30 a.m.; 1/20/04 FPTC and TBJ vacated. cc: USA, J. Loescher, USM, USPO, MJ Branson, JC |
| 270 - 1 | 01/16/04 | [Re: DEF 6] JWS Court Minutes [ECR: Caroline Edmiston] re: PCOP hrg held 1/15/04; def changed plea to guilty on cts 1, 6 and 9 of SIndt; IOS set 4/20/04 at 8:30 a.m.; det cont pending IOS. cc: USA, S. Dattan, USM, USPO, MJ Branson |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A03-0123--CR (JWS)
"USA V LASHON BARNUM ET AL"

For all filing dates

| Document # | | Filed | Docket text |
|---|---|---|---|
| 271 - | 1 | 01/16/04 | {SEALED} |
| 272 - | 1 | 01/16/04 | {SEALED} |
| 273 - | 1 | 01/16/04 | {SEALED} |
| 274 - | 1 | 01/16/04 | {SEALED} |
| 275 - | 1 | 01/16/04 | {SEALED} |
| 276 - | 1 | 01/16/04 | [Re: DEF 5] PLF 1 opposition to DEF 5 motion to sever on shortened time (242-1). |
| 277 - | 1 | 01/20/04 | {SEALED} |
| 278 - | 1 | 01/20/04 | {SEALED} |
| 279 - | 1 | 01/20/04 | {SEALED} |
| 280 - | 1 | 01/22/04 | {SEALED} |
| 281 - | 1 | 01/22/04 | {SEALED} |
| 282 - | 1 | 01/22/04 | [Re: DEF 10] JWS Court Minutes [ECR: Denali Elmore] re: PCOP hrg held 1/20/04; def changed plea to guilty on ct 2 of SIndt; IOS set 4/19/04 at 8:30 a.m.; conditions of rls remain as set. cc: USA, W. Carey, USM, USPO, MJ Branson |
| 283 - | 1 | 01/22/04 | [Re: DEF 5] JWS Minute Order clarifying ord at dkt 245. cc: USA, J. Pharr |
| 284 - | 1 | 01/28/04 | [Re: DEF 5] CJA appointment of John C. Pharr. |
| 285 - | 1 | 02/03/04 | [Re: DEF 13] PLF 1 motion to dismiss without prejudice. |
| 286 - | 1 | 02/04/04 | DEF 5 motion to sever count 1 from count 11 |
| 287 - | 1 | 02/05/04 | DEF 5 motion to accept late-filed motion to sever count 1 from count 11 w/att aff. |
| 288 - | 1 | 02/05/04 | DEF 5 motion for shortened time consideration re: dkt 286. |
| 289 - | 1 | 02/05/04 | [Re: DEF 13] JWS Order granting motion to dismiss without prejudice (285-1). cc: AUSA, USM, USPO, E. Cyrus |
| 290 - | 1 | 02/05/04 | [Re: DEF 13] JWS Judgment of Discharge dismissed or Other count(s) 1S,7S of document (112-1). cc: AUSA, USM, USPO, MJ Branson |
| 291 - | 1 | 02/06/04 | [Re: DEF 5] AHB Minute Order granting motion to accept late-filed motion to sever count 1 from count 11 (287-1), motion for shortened time consideration re: dkt 286 (288-1); govt's oppo to mot to sever (286-1) is due 3:00 p.m., 2/11/04. cc: USA, J. Pharr, Judge Sedwick |
| 292 - | 1 | 02/06/04 | DEF 5 Notice of intent to seek enhanced statutory penalities w/att exh. |
| 293 - | 1 | 02/06/04 | DEF 5 motion to accept late-filed mot to strike prejudicial surplasage from ct 11 w/att proposed late filed mot. |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A03-0123--CR (JWS)
"USA V LASHON BARNUM ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 294 - 1 | 02/09/04 | [Re: DEF 5] AHB Minute Order granting motion to accept late-filed mot to strike prejudicial surplasage from ct 11 (293-1); govt's oppo to mot to strike (295-1) is due NOON 2/12/04.  cc: USA, J. Pharr |
| 295 - 1 | 02/09/04 | DEF 5 motion to strike prejudicial surplusage from count 11 w/att memo. |
| 296 - 1 | 02/10/04 | DEF 5 motion for scheduling and status conference w/att aff and exh. |
| 297 - 1 | 02/10/04 | DEF 5 motion for consideration of motion for scheduling and status conference on shortened time w/att aff. |
| 298 - 1 | 02/10/04 | [Re: DEF 5] JWS Minute Order denying mot for scheduling and stat conf (296-1); granting mot for consideration of mot for scheduling and stat conf on shortened time (297-1). cc: USA, J. Pharr |
| 299 - 1 | 02/11/04 | DEF 5 Notice of filing itinerary. |
| 300 - 1 | 02/11/04 | [Re: DEF 5] PLF 1 opposition to DEF 5 motion to sever count 1 from count 11 (286-1). |
| 301 - 1 | 02/11/04 | DEF 5 motion for protective order w/att memo. |
| 302 - 1 | 02/12/04 | [Re: DEF 5] PLF 1 opposition to DEF 5 motion to strike prejudicial surplusage from count 11 (295-1). |
| 303 - 1 | 02/13/04 | Initial R&R recommends GRANTING re: DEF 5 motion to sever count 1 from count 11 (286-1). Objections due 3:00 p.m., 02/18/04. Reply due NOON 02/20/04. cc: USA, J. Pharr, Judge Sedwick |
| 304 - 1 | 02/13/04 | [Re: DEF 5] AHB Minute Order granting motion to strike prejudicial surplusage from count 11 (295-1).  cc: USA, J. Pharr |
| 305 - 1 | 02/13/04 | [Re: DEF 5] PLF 1 opposition (response) to DEF 5 motion for protective order (301-1). |
| 306 - 1 | 02/17/04 | DEF 5 Trial Brief. |
| 307 - 1 | 02/17/04 | DEF 5 Proposed Voir Dire. |
| 308 - 1 | 02/17/04 | [Re: DEF 5] PLF 1 Proposed Jury Instructions and special verdict form. |
| 309 - 1 | 02/17/04 | [Re: DEF 5] PLF 1 Proposed Voir Dire. |
| 310 - 1 | 02/17/04 | [Re: DEF 5] PLF 1 Trial Brief. |
| 311 - 1 | 02/20/04 | JWS Minute Order granting motion to sever count 1 from count 11 (286-1); 1st trial will address ct 11 and the 2nd trial will address ct 1. cc: USA, J. Pharr, USM, USPO, MJ Branson |
| 312 - 1 | 02/20/04 | DEF 5 reply to opposition to DEF 5 motion for protective order (301-1). |
| 313 - 1 | 02/23/04 | [Re: DEF 5] JWS Court Minutes [ECR: Caroline Edmiston] re: FPTC held 2/23/04; denying mot for PO (301-1) w/att exh and wit list. cc: USA, J. Pharr |
| 314 - 1 | 02/23/04 | [Re: DEF 5] JWS Court Minutes [ECR: Caroline Edmiston] re: 1st day TBJ held 2/23/04; TBJ to reconvene 2/24/04 at 9:00 a.m. w/att jury panel record. |

```
                     UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                        CRIMINAL DOCKET ENTRIES FOR CASE A03-0123--CR (JWS)
                                  "USA V LASHON BARNUM ET AL"

                                     For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 315 - 1 | 02/24/04 | [Re: DEF 5] JWS Minute Order granting/denying motion for protective order (301-1). cc: USA, J. Pharr |
| 316 - 1 | 02/24/04 | [Re: DEF 5] Amended JWS Court Minutes [ECR: Caroline Edmiston] re: FPTC held 2/23/04; mot for PO granted in part and denied in part. cc: USA, J. Pharr |
| 317 - 1 | 02/25/04 | [Re: DEF 5] Jury Instructions. |
| 318 - 1 | 02/25/04 | [Re: DEF 5] Verdict of guilty of felon in possession of a firearm. |
| 319 - 1 | 02/25/04 | [Re: DEF 5] JWS Court Minutes [ECR: Caroline Edmiston] re: 2nd day TBJ held 2/24/04; def found guilty on ct 11 of SIndt; def cnsl to advise crt by 3/3/04 whether def will be requesting TBJ on pending charge; det cont w/att wit and exh list and jury notes. cc: USA, J. Pharr, USM, USPO, MJ Branson |
| 320 - 1 | 03/03/04 | DEF 5 Notice of Intent to change plea to ct 1. |
| 321 - 1 | 03/03/04 | [Re: DEF 5] PLF 1 Plea Agreement. |
| 322 - 1 | 03/04/04 | [Re: DEF 5] JWS Minute Order setting PCOP as to ct 1 of SIndt on 3/5/04 at 10:00 a.m.. cc: USA, J. Pharr, USPO, USM, MJ Branson |
| 323 - 1 | 03/05/04 | [Re: DEF 5] JWS Court Minutes [ECR: Robin Carter] re: PCOP hrg on ct 1 of SIndt held 3/5/04; def changed plea to guilty on ct 1 of SIndt; IOS set 3/20/04 at 10:30 a.m.. cc: USA, J. Pharr, USM, USPO, MJ Branson |
| 324 - 1 | 03/10/04 | {SEALED} |
| 325 - 1 | 03/11/04 | {SEALED} |
| 326 - 1 | 03/12/04 | {SEALED} |
| 327 - 1 | 03/15/04 | {SEALED} |
| 328 - 1 | 03/23/04 | [Re: DEF 5] JWS Minute Order that IOS set 4/20/04 is reset to 8:30 a.m., 6/16/04.  cc: USA, J. Pharr, USM, PO |
| 329 - 1 | 03/30/04 | {SEALED} |
| 330 - 1 | 03/31/04 | {SEALED} |
| 331 - 1 | 03/31/04 | {SEALED} |
| 331 - 2 | 03/31/04 | {SEALED} |
| 332 - 1 | 04/01/04 | {SEALED} |
| 333 - 1 | 04/01/04 | {SEALED} |
| 334 - 1 | 04/01/04 | {SEALED} |
| 335 - 1 | 04/01/04 | {SEALED} |
| 336 - 1 | 04/01/04 | {SEALED} |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A03-0123--CR (JWS)
"USA V LASHON BARNUM ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 337 - 1 | 04/02/04 | {SEALED} |
| 338 - 1 | 04/05/04 | {SEALED} |
| 339 - 1 | 04/05/04 | {SEALED} |
| 340 - 1 | 04/08/04 | {SEALED} |
| 341 - 1 | 04/08/04 | [Re: DEF 10] JWS Minute Order resetting 4/19/04 IOS to 4/20/04 at 8:30 a.m.. cc: USA, W. Carey, USM, USPO |
| 342 - 1 | 04/09/04 | DEF 10 Sentencing Memorandum. |
| 343 - 1 | 04/13/04 | [Re: DEF 10] PLF 1 Sentencing Memorandum. |
| 344 - 1 | 04/14/04 | DEF 1 Notice of lodging letters w/att letters. |
| 345 - 1 | 04/16/04 | DEF 10 Notice of lodging letters w/att letters. |
| 346 - 1 | 04/23/04 | [Re: DEF 10] JWS Court Minutes [ECR: Robin Carter] IOS Held 04/20/04; def placed on probation for 36 mos; SA $100; bond exonerated. cc: Finance |
| 347 - 1 | 04/26/04 | [Re: DEF 10] JWS Judg pleaded guilty to ct 2 of the SIndt (112-1); def placed on probation for a period of 36 mos; $100 SA. cc: USA, W. Carey, DEF w/cnsls cy, USM, USPO, MJ Branson, FLU, FINANCE |
| 348 - 1 | 04/27/04 | {SEALED} |
| 348 - 2 | 04/30/04 | {SEALED} |
| 349 - 1 | 04/30/04 | DEF 8 Address Change Notice of atty. |
| 350 - 1 | 05/12/04 | {SEALED} |
| 351 - 1 | 05/13/04 | {SEALED} |
| 352 - 1 | 05/13/04 | DEF 9 Stipulation for substitution of law firm of Spencer & Loescher for J. Loescher. |
| 353 - 1 | 05/14/04 | [Re: DEF 9] JWS Order granting stipulation for substitution of law firm of Spencer & Loescher for J. Loescher (352-1). cc: USA, J. Loescher |
| 354 - 1 | 05/17/04 | [Re: DEF 5] JWS Minute Order resetting 6/16/04 IOS to 6/17/04 at 8:00 a.m.. cc: USA, J. Pharr, USM, USPO |
| 355 - 1 | 05/19/04 | {SEALED} |
| 356 - 1 | 05/19/04 | {SEALED} |
| 355 - 2 | 05/21/04 | {SEALED} |
| 356 - 2 | 05/21/04 | {SEALED} |
| 357 - 1 | 05/21/04 | [Re: DEF 12] AHB Minute Order re govt to file a status report as directed due 5/28/04. cc: USA |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A03-0123--CR (JWS)
"USA V LASHON BARNUM ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 358 - 1 | 05/21/04 | {SEALED} |
| 359 - 1 | 05/21/04 | {SEALED} |
| 360 - 1 | 05/25/04 | [Re: DEF 10] Partial Transcript re: IOS held 4/20/04. |
| 361 - 1 | 05/27/04 | {SEALED} |
| 362 - 1 | 05/28/04 | [Re: DEF 12] PLF 1 Ex parte notice of status. |
| 363 - 1 | 06/01/04 | {SEALED} |
| NOTE - 35 | 06/04/04 | [Re: DEF 11] USM Notice of Arrest; defendant arrested 6/2/04 in Sacramento. CA. |
| 364 - 1 | 06/04/04 | DEF 3 Sentencing Memorandum. |
| 365 - 1 | 06/07/04 | [Re: DEF 11] Documents: committment to another district,detention ord,crt min,dkt sht, AK WOA, & Superseding Indt transferred from: USDC Eastern District of CA w/att docs. |
| 366 - 1 | 06/08/04 | [Re: DEF 11] Return of WOA executed at Sacramento, CA by USM on 6/2/04. |
| 367 - 1 | 06/09/04 | {SEALED} |
| 367 - 2 | 06/09/04 | {SEALED} |
| 368 - 1 | 06/09/04 | [Re: DEF 3] JWS Minute Order resetting 6/16/04 IOS to 6/15/04 at 10:00 a.m.. cc: USA, L. Wells, USM, USPO |
| 369 - 1 | 06/09/04 | [Re: DEF 6] JWS Minute Order resetting 6/17/04 IOS to 6/21/04 at 9:30 a.m.. cc: USA, S. Dattan, USM, USPO |
| 370 - 1 | 06/09/04 | [Re: DEF 4] JWS Minute Order resetting 6/17/04 IOS to 6/22/04 at 8:30 a.m.. cc: USA, FPD, USM, USPO |
| 371 - 1 | 06/10/04 | [Re: DEF 3] PLF 1 Sentencing Memorandum. |
| 372 - 1 | 06/10/04 | [Re: DEF 5] PLF 1 Sentencing Memorandum. |
| 373 - 1 | 06/10/04 | [Re: DEF 7] PLF 1 Sentencing Memorandum. |
| 374 - 1 | 06/10/04 | [Re: DEF 8] PLF 1 Sentencing Memorandum. |
| 375 - 1 | 06/14/04 | {SEALED} |
| 376 - 1 | 06/14/04 | DEF 6 motion on shortened time to continue imposition of sentence w/att aff. |
| 377 - 1 | 06/14/04 | DEF 8 motion to accept late-filed sentencing memo w/att prop memo. |
| 377 - 2 | 06/14/04 | [Re: DEF 8] JWS Order granting mot to accept late-filed sentencing memo (377-1). cc: USA, R. Koutchak |
| 378 - 1 | 06/14/04 | [Re: DEF 6] JWS Order granting mot on shortened time to continue 6/21/04 IOS (376-1); IOS reset to 6/23/04 at 8:00 a.m.. cc: USA, S. Dattan, USM, USPO |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A03-0123--CR (JWS)
"USA V LASHON BARNUM ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 379 - 1 | 06/14/04 | DEF 8 Sentencing Memorandum. |
| 380 - 1 | 06/14/04 | [Re: DEF 9] PLF 1 Sentencing Memorandum. |
| 381 - 1 | 06/14/04 | {SEALED} |
| 382 - 1 | 06/14/04 | [Re: DEF 6] PLF 1 Sentencing Memorandum . |
| 383 - 1 | 06/14/04 | DEF 11 Financial Affidavit. |
| 384 - 1 | 06/15/04 | {SEALED} |
| 385 - 1 | 06/15/04 | DEF 5 motion on shortened time to accept late-filed sentencing memo w/att prop sentencing memo. |
| 386 - 1 | 06/15/04 | {SEALED} |
| 387 - 1 | 06/15/04 | [Re: DEF 5] JWS Order granting mot on shortened time to accept late-fld IOS memo (385-1). cc: USA, J. Pharr |
| 388 - 1 | 06/15/04 | DEF 5 Sentencing Memorandum. |
| 389 - 1 | 06/15/04 | {SEALED} |
| 390 - 1 | 06/15/04 | {SEALED} |
| 391 - 1 | 06/15/04 | [Re: DEF 9] JWS Minute Order resetting 6/21/04 IOS from 8:30 a.m. to 10:30 a.m.. cc: USA, J. Loescher, USM, USPO |
| 392 - 1 | 06/15/04 | [Re: DEF 4] PLF 1 Sentencing Memorandum. |
| 393 - 1 | 06/15/04 | {SEALED} |
| 394 - 1 | 06/16/04 | {SEALED} |
| 395 - 1 | 06/16/04 | {SEALED} |
| 396 - 1 | 06/16/04 | {SEALED} |
| 397 - 1 | 06/16/04 | DEF 6 Sentencing Memorandum. |
| 398 - 1 | 06/17/04 | {SEALED} |
| 399 - 1 | 06/17/04 | [Re: DEF 5] JWS Judgment pleaded guilty to ct 1S of SIndt (112-1); found guilty on ct 11S of SIndt (112-1); sentenced to 156 mos on ct 1 and 120 mos on ct 11 w/terms to run concur; 36 mos SR; $200.00 SA. cc: USA, J. Pharr, USM, USPO, Def w/cnsls cy, Finance, FLU, MJ Branson |
| 400 - 1 | 06/21/04 | {SEALED} |
| 401 - 1 | 06/21/04 | {SEALED} |
| 402 - 1 | 06/21/04 | {SEALED} |
| 403 - 1 | 06/21/04 | {SEALED} |
| 404 - 1 | 06/21/04 | DEF 4 Notice of filing letters (on shortened time) re: IOS w/att letters. |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A03-0123--CR (JWS)
"USA V LASHON BARNUM ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 405 - 1 | 06/22/04 | {SEALED} |
| 406 - 1 | 06/23/04 | {SEALED} |
| 407 - 1 | 06/23/04 | {SEALED} |
| 408 - 1 | 06/23/04 | {SEALED} |
| 409 - 1 | 06/23/04 | [Re: DEF 6] JWS Amended Court Minutes [ECR: Caroline Edmiston] re: PCOP hrg held 1/15/04; pled guilty to ct 1 of SIndt; cts 6 & 9 of SIndt to be dism at IOS; IOS set 4/20/04 at 8:30 a.m.; det cont pending IOS. cc: USA, S. Dattan, USM, USPO, MJ Branson |
| 410 - 1 | 06/23/04 | [Re: DEF 6] JWS Court Minutes [ECR: Denali Elmore] re: IOS held 6/23/04; sentenced to 65 mos in prison; 60 mos SR; $100.00 SA; cts 6 & 9 of SIndt dism. |
| 411 - 1 | 06/23/04 | DEF 5 appeal to 9CCA of (399-1) filed 06/17/04. cc:USA, J. Pharr, Judge Sedwick, 9CCA, USM, PO |
| NOTE - 36 | 06/24/04 | Transmittal: Forwarded notice of appeal (411-1) to 9CCA. |
| 412 - 1 | 06/24/04 | [Re: DEF 5] Cy 9CCA Time Schedule Order. (411-1) cc:USA, J. Pharr, USM, PO, Judge Sedwick, ECR, 9CCA (orginal) |
| 413 - 1 | 06/24/04 | {SEALED} |
| 414 - 1 | 06/24/04 | {SEALED} |
| 415 - 1 | 06/24/04 | [Re: DEF 6] JWS Judgment dism cts 6S,9S of SIndt (112-1); pleaded guilty to ct 1S of SIndt (112-1); sentenced to 65 mos in prison; 60 mos SR; $100.00 SA. cc: USA, S. Dattan, Def w/cnsls cy, USM, USPO, FLU, Finance, MJ Branson |
| 416 - 1 | 06/25/04 | [Re: DEF 10] JWS Order and pet for prob modif that def participate in treatment programs. cc: USPO |
| 417 - 1 | 06/28/04 | {SEALED} |
| 417 - 2 | 06/29/04 | {SEALED} |
| 418 - 1 | 07/06/04 | {SEALED} |
| 419 - 1 | 07/06/04 | {SEALED} |
| 420 - 1 | 07/07/04 | [Re: DEF 5] Partial Transcript re: IOS held 6/17/04. |
| 421 - 1 | 07/09/04 | {SEALED} |
| 422 - 1 | 07/09/04 | {SEALED} |
| NOTE - 37 | 07/20/04 | [Re: DEF 11] USM Notice of availability; def in district 7/20/04. |
| 423 - 1 | 07/21/04 | DEF 6 PARTIAL Transcript of IOS held 6/23/04. |
| 424 - 1 | 07/26/04 | [Re: DEF 11] AHB Order regarding preparation for trial; disc conf 8/4/04; ptms due 8/9/04.  cc: USA, FPD (CJA Clerk) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A03-0123--CR (JWS)
"USA V LASHON BARNUM ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 425 - 1 | 07/26/04 | [Re: DEF 11] MDJ Order of Detention Pending Trial.  cc: USA, FPD (CJA Clerk), USM, PO |
| 426 - 1 | 07/26/04 | [Re: DEF 11] MDJ Court Minutes [ECR: Caroline Edmiston] of Arr on SIndt (held 7/22/04); cont arr/Stat of cnsl set 4:00 p.m., 7/27/04 before MJ Branson; def plead not guilty; ptms due 8/9/04; order re: preparation for trial FILED; Mr. Bryson informed crt that def is attempting to retain him; Mr. Bryson's request for stat of cnsl hrg GRANTED.  cc: USA, FPD (CJA Clerk), USM, PO, Wm. Bryson, Judge Sedwick |
| 427 - 1 | 07/27/04 | DEF 11 Attorney Appearance of Wm. Bryson. |
| 428 - 1 | 07/27/04 | {SEALED} |
| 429 - 1 | 07/27/04 | {SEALED} |
| 430 - 1 | 07/27/04 | USM Return of judg; DEF 6 delivered to Sheridan, OR on 7/16/04. |
| NOTE - 38 | 07/28/04 | Notation: RE DEF 11:  Proposed Trial Setting Memo to USDJ. |
| 431 - 1 | 07/28/04 | [Re: DEF 11] AHB Court Minutes [ECR: Debby Willoughby-Lyons] of cont arr on SIndt/stat of cnsl (held 7/27/04); Wm Bryson filed entry of appearance. |
| 432 - 1 | 07/29/04 | [Re: DEF 11] JWS Minute Order setting TBJ on 9/13/04 at 9:00 a.m. & FPTC on 9/13/04 at 8:30 a.m.. cc: USA, W. Bryson, USM, USPO, MJ Branson, JC |
| 433 - 1 | 07/29/04 | [Re: DEF 11] JWS Minute Order that no reply memos are to be fld unless directed by USDJ or USMJ. cc: USA, W. Bryson, MJ Branson |
| 434 - 1 | 07/30/04 | {SEALED} |
| 435 - 1 | 07/30/04 | DEF 5 Transcript Designation Form, original Transcript Order Form, and CJA 24 re: notice of appeal (411-1). cc:ecr w/original Transcript Order Form and CJA 24. |
| 436 - 1 | 08/02/04 | [Re: DEF 11] PLF 1 Discovery conference certificate. |
| 437 - 1 | 08/05/04 | {SEALED} |
| 438 - 1 | 08/05/04 | {SEALED} |
| 439 - 1 | 08/05/04 | {SEALED} |
| 440 - 1 | 08/09/04 | {SEALED} |
| 438 - 2 | 08/10/04 | {SEALED} |
| 439 - 2 | 08/10/04 | {SEALED} |
| 441 - 1 | 08/10/04 | {SEALED} |
| 441 - 2 | 08/11/04 | {SEALED} |
| 442 - 1 | 08/11/04 | {SEALED} |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A03-0123--CR (JWS)
"USA V LASHON BARNUM ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| NOTE - 39 | 08/18/04 | {SEALED} |
| 443 - 1 | 08/24/04 | {SEALED} |
| 444 - 1 | 08/24/04 | USM Return of svc of judgment re: DEF 5 executed on 8/10/04 to USP Atwater at Atwater, cA. |
| 445 - 1 | 08/25/04 | {SEALED} |
| 446 - 1 | 08/25/04 | {SEALED} |
| 447 - 1 | 08/25/04 | {SEALED} |
| 448 - 1 | 08/25/04 | {SEALED} |
| 449 - 1 | 08/26/04 | [Re: DEF 12] PLF 1 Exparte Notice of status. |
| 445 - 2 | 08/27/04 | {SEALED} |
| 446 - 2 | 08/27/04 | {SEALED} |
| 447 - 2 | 08/27/04 | {SEALED} |
| 448 - 2 | 08/27/04 | {SEALED} |
| 450 - 1 | 09/02/04 | {SEALED} |
| 451 - 1 | 09/08/04 | DEF 11 Unopposed motion on shortened time to continue trial. |
| 452 - 1 | 09/09/04 | [Re: DEF 11] JWS Minute Order granting unoppo mot on shortened time to continue trial (451-1); 9/13/04 FPTC & TBJ are reset to 9/29/04 @ 8:30 a.m. & 9:00 a.m., respectively. cc: USA, W. Bryson, USM, USPO, MJ Branson, JC |
| 453 - 1 | 09/09/04 | [Re: DEF 5] Transcript TBJ DAY 1 held 2/23/04 re: notice of appeal (411-1) (located in expando file) |
| 454 - 1 | 09/09/04 | [Re: DEF 5] Transcript TBJ DAY 2 held 2/24/04 re: notice of appeal (411-1) (located in expando file) |
| 455 - 1 | 09/09/04 | [Re: DEF 9] cy 9CCA Certificate of Record. (411-1) cc: USA, J. Pharr, Judge Sedwick, 9CCA (original) |
| 456 - 1 | 09/14/04 | {SEALED} |
| NOTE - 40 | 09/15/04 | Notation (re: Appeal): forwarded CJA appt of John Pharr re: DEF 5. |
| 457 - 1 | 09/15/04 | {SEALED} |
| 458 - 1 | 09/15/04 | [Re: DEF 5] CJA appointment of John C. Pharr re: appeal. |
| 459 - 1 | 09/16/04 | {SEALED} |
| 460 - 1 | 09/22/04 | PLF-1 Proof of service of writ of garnishment re: DEF 9 on 8/31/04. |
| 461 - 1 | 09/27/04 | DEF 11 Notice of Intent to change plea. |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A03-0123--CR (JWS)
"USA V LASHON BARNUM ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 462 - 1 | 09/27/04 | [Re: DEF 9] PLF 1 motion for order to release funds pursuant to writ of garnishment. |
| 463 - 1 | 09/28/04 | [Re: DEF 11] JWS Minute Order re FPTC & TBJ prev set for 9/29/04 is VACATED & RESET for PCOP for 9/29/04 at 8:30 a.m. cc: USA, W. Bryson, USM, USPO, JC, MJ Branson |
| 464 - 1 | 09/28/04 | DEF 2 Unopposed motion to continue sentencing. |
| 465 - 1 | 09/29/04 | [Re: DEF 2] JWS Order granting Unopposed motion to continue sentencing (464-1). IOS is continued until 1/20/05 at 8:30 a.m. cc: AUSA, C. Coe, USM, USPO |
| 466 - 1 | 09/30/04 | [Re: DEF 11] JWS Court Minutes [ECR: Caroline Edmiston] PCOP held 9/29/04. Court granted oral mot to continue PCOP. PCOP is continued until 10/5/04, at 9:00a a.m. Def detention contionued pending IOS. cc: AUSA, W. Bryson, USM, USPO, MJ Branson |
| 467 - 1 | 09/30/04 | DEF 12 motion to dismiss indictment. |
| 468 - 1 | 10/01/04 | [Re: DEF 9] JWS Order granting motion for order to release funds pursuant to writ of garnishment (462-1). cc: AUSA, FLU, S. Barney w/AUSA cy |
| 469 - 1 | 10/04/04 | [Re: DEF 12] JWS Order granting motion to dismiss indictment (467-1). cc: USA, MJ Branson |
| 470 - 1 | 10/04/04 | [Re: DEF 12] JWS Judgment of Discharge dism cts 1S,5S of SIndt (112-1). cc: USA, USPO, USM, MJ Branson |
| 471 - 1 | 10/06/04 | [Re: DEF 11] JWS Court Minutes [ECR: Robin Carter] re: cont PCOP hrg held 10/5/04; govt cnsl to dismiss Ak case; stat hrg set 10/13/04 @ 9:30 a.m.; stat hrg to be dism if govt dismisses Ak case. cc: USA, W. Bryson, USM, USPO, MJ Branson |
| 472 - 1 | 10/07/04 | [Re: DEF 11] PLF 1 motion to dismiss indictment. |
| 473 - 1 | 10/08/04 | JWS Order granting mot to dismiss Indt (472-1); 10/13/04 stat hrg vacated. cc: USA, W. Bryson, USM, USPO |
| 474 - 1 | 10/08/04 | [Re: DEF 11] JWS Judgment of Discharge dism cts 1S,5S of SIndt (112-1). cc: USA, W. Bryson, Def w/cnsls cy, USM, USPO, MJ Branson |
| 475 - 1 | 10/08/04 | [Re: DEF 11] Cy JWS Order of Release. cc: USA, W. Bryson, USM, USPO |
| 476 - 1 | 11/04/04 | [Re: DEF 12] Return of WOA unserved per USDC Judgment of Discharge. |
| 477 - 1 | 12/09/04 | {SEALED} |
| 477 - 2 | 12/09/04 | {SEALED} |
| 478 - 1 | 12/10/04 | {SEALED} |
| 479 - 1 | 12/28/04 | [Re: DEF 2] JWS Minute Order resetting 1/20/05 IOS to 1/28/05 @ 9:00 a.m.. cc: USA, C. Coe, USM, USPO |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A03-0123--CR (JWS)
"USA V LASHON BARNUM ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 480 - 1 | 01/07/05 | DEF 2 Unopposed motion to continue imposition of 1/20/05 sentence hearing. |
| 481 - 1 | 01/18/05 | JWS Order denying DEF 2 unoppo mot to continue 1/20/05 sentence hrg (480-1); IOS to be held @ 9:00 a.m. on 1/28/05 as cont by ord @ dkt 479. cc: USA, C. Coe, USM, USPO |
| 482 - 1 | 01/18/05 | DEF 2 Unopposed motion to continue the 1/28/05 IOS date. |
| 483 - 1 | 01/19/05 | [Re: DEF 2] JWS Order granting unoppo mot to continue the 1/28/05 IOS date (482-1); IOS set 3/18/05 @ 9:30 a.m.. cc: USA, C. Coe, USM, USPO |
| 484 - 1 | 02/17/05 | [Re: DEF 2] JWS Minute Order resetting 3/18/05 IOS to 3/17/05 @ 10:30 a.m.. cc: USA, C. Coe, USM, USPO |
| 485 - 1 | 03/03/05 | DEF 2 Unopposed motion to continue 3/17/05 sentencing. |
| 486 - 1 | 03/08/05 | [Re: DEF 2] JWS Order granting unoppo mot to continue 3/17/05 sentencing (485-1); IOS reset to 5/23/05 @ 8:30 a.m.. cc: USA, C. Coe, USM, USPO |
| 487 - 1 | 04/15/05 | {SEALED} |
| 488 - 1 | 04/22/05 | {SEALED} |
| 489 - 1 | 04/22/05 | {SEALED} |
| 489 - 2 | 04/25/05 | {SEALED} |
| 490 - 1 | 04/25/05 | [Re: DEF 2] JWS Minute Order granting motion to withdraw as counsel (487-1). cc: USA, C. Coe, USPO, FPD (CJA Clk) |
| 491 - 1 | 04/29/05 | [Re: DEF 2] CJA appointment of H. Graper. |
| 492 - 1 | 05/03/05 | DEF 2 Attorney Appearance of Henry Graper. |
| 493 - 1 | 05/06/05 | {SEALED} |
| 494 - 1 | 05/09/05 | {SEALED} |
| 495 - 1 | 05/11/05 | {SEALED} |
| 495 - 2 | 05/11/05 | {SEALED} |
| 496 - 1 | 05/13/05 | DEF 2 Unopposed motion to continue sentencing until 7/25/05. |
| 497 - 1 | 05/16/05 | {SEALED} |
| 498 - 1 | 05/17/05 | [Re: DEF 2] JWS Order granting unoppo mot to continue sentencing (496-1); IOS reset to 7/27/05 @ 8:30 a.m.. cc: USA, H. Fleischer, USM, USPO |
| NOTE - 43 | 05/18/05 | Notation (re: Appeal): forwarded copy of dkt # 454 per request of 9CCA. |
| 499 - 1 | 05/20/05 | [Re: DEF 2] CJA appointment of H. Fleischer. |
| 500 - 1 | 06/14/05 | {SEALED} |

```
                UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                  CRIMINAL DOCKET ENTRIES FOR CASE A03-0123--CR (JWS)
                            "USA V LASHON BARNUM ET AL"

                              For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 501 -  1 | 06/14/05 | {SEALED} |
| 502 -  1 | 07/08/05 | DEF 2 Unopposed motion to continue sentencing. |
| 503 -  1 | 07/12/05 | [Re: DEF 2] JWS Order granting unoppo mot to continue IOS (502-1); IOS reset to 9/6/05 @ 8:30 a.m.. cc: USA, H. Fleischer, USM, USPO |
| 504 -  1 | 07/18/05 | {SEALED} |
| 504 -  2 | 07/20/05 | {SEALED} |
| 505 -  1 | 08/04/05 | {SEALED} |
| 505 -  2 | 08/04/05 | {SEALED} |
| 506 -  1 | 08/08/05 | [Re: DEF 5] 9CCA Judgment re: notice of appeal (411-1) that the district court's decision is AFFIRMED w/att memo. cc:USA, J. Pharr, Judge Sedwick |
| 507 -  1 | 08/09/05 | {SEALED} |
| 508 -  1 | 08/17/05 | DEF 2 Unopposed motion to continue sentence. |
| 509 -  1 | 08/18/05 | {SEALED} |
| 510 -  1 | 08/19/05 | [Re: DEF 2] JWS Order granting unoppo mot to continue sentencing (508-1); IOS reset to 10/18/05 @ 8:30 a.m.. cc: USA, H. Fleischer, USM, USPO |
| 511 -  1 | 08/22/05 | {SEALED} |
| 512 -  1 | 10/05/05 | {SEALED} |
| 513 -  1 | 10/05/05 | DEF 2 Unopposed motion to continue sentencing of 10/18/05. |
| 514 -  1 | 10/07/05 | [Re: DEF 2] RRB Order granting unoppo mot to continue sentencing of 10/18/05 (513-1); IOS reset to 12/2/05 @ 8:00 a.m.. cc: USA, H. Fleischer, USM, USPO |
| 515 -  1 | 10/12/05 | [Re: DEF 1] JWS Minute Order granting mot for withdrawal & substitution of counsel (512-1); FPD to appoint new CJA cnsl; crt hopes to maintain 11/9/05 IOS date. cc: USA, S. Sterling, USPO, FPD (CJA cnsl), USM |
| 516 -  1 | 10/14/05 | [Re: DEF 1] CJA appointment of M. Rosenbaum. |
| 517 -  1 | 10/24/05 | [Re: DEF 10] JWS Order and pet for prob modif; def to refrain from unlawful use of controlled substance & to submit to drug tests. cc: USPO |
| 518 -  1 | 10/28/05 | {SEALED} |
| 518 -  2 | 10/28/05 | {SEALED} |
| 519 -  1 | 11/02/05 | [Re: DEF 1] PLF 1 motion on shortened time to file late sentencing memorandum. |
| 520 -  1 | 11/02/05 | DEF 1 Unopposed motion on shortened time to continue imposition of sentence. |

```
                 UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                     CRIMINAL DOCKET ENTRIES FOR CASE A03-0123--CR (JWS)
                              "USA V LASHON BARNUM ET AL"
```

---

```
                                  For all filing dates
```

---

| Document # | Filed | Docket text |
|---|---|---|
| 520 - 2 | 11/03/05 | [Re: DEF 1] JWS Order granting unoppo mot on shortened time to continue IOS (520-1); IOS reset to 11/30/05 @ 11:00 a.m.. cc: USA, M. Rosenbaum, USM, USPO |
| 521 - 1 | 11/03/05 | [Re: DEF 1] JWS Order granting mot on shortened time to file late sentencing memo (519-1); IOS memo due 5 days prior to new date for IOS which is not yet set; if IOS not continued govt's IOS memo due by noon on 11/8/05. cc: USA, M. Rosenbaum |
| 522 - 1 | 11/08/05 | {SEALED} |
| 522 - 2 | 11/09/05 | {SEALED} |
| 523 - 1 | 11/09/05 | DEF 2 motion to continue sentencing. |
| 524 - 1 | 11/10/05 | [Re: DEF 2] JWS Order granting motion to continue sentencing (523-1). The IOS previously set for 12/2/05 is reset for 1/31/06 at 8:00 a.m. There will be no further extensions.  cc: AUSA H. Fleischer, USM, USPO |
| 525 - 1 | 11/23/05 | [Re: DEF 1] PLF 1 Sentencing Memorandum. |
| 526 - 1 | 11/23/05 | {SEALED} |
| 527 - 1 | 11/23/05 | DEF 1 motion on shortened time to continue imposition of sentence w/att decla. |
| 528 - 1 | 11/28/05 | {SEALED} |
| 529 - 1 | 11/28/05 | [Re: DEF 1] RRB Minute Order denying w/o prej mot on shortened time to continue IOS (527-1); matter can be presented to Judge Sedwick at time scheduled for sentencing on 11/30/05. cc: USA, M. Rosenbaum, USM, USPO |
| 530 - 1 | 11/28/05 | DEF 1 Legal Memorandum for defense in support of objs to the presentence rpt. |
| 531 - 1 | 11/28/05 | {SEALED} |
| 532 - 1 | 11/30/05 | [Re: DEF 1] JWS Court Minutes [ECR: Linda Christensen] re IOS (held 11/30/05).  cc:  USA, M. ROSENBAUM, USM, USPO |
| 533 - 1 | 11/30/05 | {SEALED} |
| 534 - 1 | 11/30/05 | DEF 1 Notice of Filing Documents Relevant To The Imposition of Sentence w/atts. |